Fill in this information to identify the case:

Debtor Name _Diversified Power Systems Inc._

United States Bankruptcy Court for the _Northern_ District of _Texas_

Case number: _21-40034-mxm-11_

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: _Sept 2021_

Line of business: _____

Date report filed: _10 22 2021_
MM / DD / YYYY

NAISC code: _335312_

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Diversified Power Systems Inc._

Original signature of responsible party _Carrie Bartrand_

Printed name of responsible party _Carrie Bartrand_

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Official Form 425C

Monthly Operating Report for Small Business Under Chapter 11

page 1

Debtor Name _Diversified Power Systems Inc._    Case number _21·40034-MXM-11_

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☒ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☒ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 87,7373

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 8802.13

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    -$ 81370.46

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ 6951.67

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.    = $ 94,689.01

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*    $ 0.00

Debtor Name **Diversified Tower Systems Inr.**          Case number **21-40034-MXM-11**

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

    (Exhibit F)

    $ **16,793.18**

---

### 5. Employees

26. What was the number of employees when the case was filed? **7**
27. What is the number of employees as of the date of this monthly report? **8**

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ **0.00**
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ **9005.00**
30. How much have you paid this month in other professional fees?  $ **0.00**
31. How much have you paid in total other professional fees since filing the case?  $ **11,005.00**

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A Projected | − | Column B Actual | = | Column C Difference |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. Cash receipts | $ 80,000 | − | $ 88321.13 | = | ($ 8832.13) |
| 33. Cash disbursements | $ 75,810 | − | $ 81304.66 | = | $ 5504.66 |
| 34. Net cash flow | $ 4,190 | − | $ 6951.67 | = | $ 2761.67 |

35. Total projected cash receipts for the next month:  $ **80,000**
36. Total projected cash disbursements for the next month: − $ **75,810**
37. Total projected net cash flow for the next month: = $ **4190.**

---

Debtor Name Diversified Power Systems Inc.    Case number 21-40034-MXM-11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☑ 42. Project, job costing, or work-in-progress reports.

1:08 PM
10/25/21

Case 21-40034-mxm11    Doc 56-1    Filed 11/04/21    Entered 11/04/21 11:14:28    Desc
Diversified Adhesive Systems Inc.
Exhibit Advance Systems Inc.    **Page 5 of 46**

# Deposit Detail
## September 2021

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| Deposit | | 08/31/2021 | | Bank-PINNACLE MAIN ( 7886) | 16,135.88 |
| Payment | 004222 | 08/31/2021 | AHS:Rosenberg Health and Rehab Center | 1499 · Undeposited Funds | -3,162.62 |
| Payment | 003652 | 08/31/2021 | AHS:White Settlement Nursing Center | 1499 · Undeposited Funds | -1,474.37 |
| Payment | 005052 | 08/31/2021 | AHS:Advance Rehab & Health Care of Bowie | 1499 · Undeposited Funds | -426.51 |
| Payment | 011683 | 08/31/2021 | AHS:Palo Pinto Nursing Center | 1499 · Undeposited Funds | -1,841.30 |
| Payment | 004280 | 08/31/2021 | AHS:Vernon Care Center | 1499 · Undeposited Funds | -1,456.49 |
| Payment | 005141 | 08/31/2021 | AHS:Windcrest Health & Rehabilitation | 1499 · Undeposited Funds | -557.88 |
| Payment | 004022 | 08/31/2021 | AHS:Crowell Nursing Center | 1499 · Undeposited Funds | -426.51 |
| Payment | 011065 | 08/31/2021 | AHS:Wedgewood Nursing Home | 1499 · Undeposited Funds | -323.01 |
| Payment | 30529 | 08/31/2021 | Hartman Income REIT Management, Inc. | 1499 · Undeposited Funds | -713.03 |
| Payment | 29577 | 08/31/2021 | Elmcroft of Bedford | 1499 · Undeposited Funds | -286.86 |
| Payment | | 08/31/2021 | City of Weatherford | 1499 · Undeposited Funds | -1,050.00 |
| Payment | 008657 | 08/31/2021 | Transwestern | 1499 · Undeposited Funds | -1,456.28 |
| Payment | 46070 | 08/31/2021 | Baylor Surgicare at Garland | 1499 · Undeposited Funds | -458.90 |
| Payment | 109418 | 08/31/2021 | Wise County Sheriff's Dept | 1499 · Undeposited Funds | -730.00 |
| Payment | 5359 | 08/31/2021 | Double Tree Hotel | 1499 · Undeposited Funds | -718.21 |
| Payment | 138234 | 08/31/2021 | Baylor Surgical Hospital at Fort Worth | 1499 · Undeposited Funds | -1,053.91 |
| TOTAL | | | | | -16,135.88 |
| Deposit | | 09/02/2021 | | Bank-PINNACLE MAIN ( 7886) | 565.82 |
| | | | | Bank Service Charge/Fee | 20.68 |
| Payment | | 09/02/2021 | City Of Burleson | 1499 · Undeposited Funds | -586.50 |
| TOTAL | | | | | -565.82 |
| Deposit | | 09/02/2021 | | Bank-PINNACLE MAIN ( 7886) | 3,475.70 |
| Payment | 204128 | 09/02/2021 | Pilot Catastrophe Services | 1499 · Undeposited Funds | -850.70 |
| Payment | 1419 | 09/02/2021 | Emersons Commercial | 1499 · Undeposited Funds | -2,625.00 |
| TOTAL | | | | | -3,475.70 |
| Deposit | | 09/07/2021 | | Bank-PINNACLE MAIN ( 7886) | 1,775.31 |
| Payment | 3002771 | 09/07/2021 | Ridgmar Medical Lodge | 1499 · Undeposited Funds | -1,547.98 |
| Payment | 8785 | 09/07/2021 | Daytime Outpatient Surgery Center | 1499 · Undeposited Funds | -227.33 |
| TOTAL | | | | | -1,775.31 |
| Deposit | | 09/07/2021 | Amazon | Bank-PINNACLE MAIN ( 7886) | 28.13 |
| | | | | Office Supplies | -28.13 |
| TOTAL | | | | | -28.13 |
| Deposit | | 09/07/2021 | Amazon | Bank-PINNACLE MAIN ( 7886) | 10.80 |
| | | | | Office Supplies | -10.80 |
| TOTAL | | | | | -10.80 |
| Deposit | | 09/10/2021 | | Bank-PINNACLE MAIN ( 7886) | 9,363.18 |

1:08 PM
10/25/21

Case 21-40034-mxm11    Doc 56-1    Filed 11/04/21    Entered 11/04/21 11:14:28    Desc
Diversified Advid Payge 6 of 46 Inc.    **Page 6 of 46**

Exhibit A - Page 6 of 46

Deposit Detail
September 2021

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Payment | 1326 | 09/10/2021 | UPNT Surgery LLC | 1499 · Undeposited Funds | -286.86 |
| Payment | 011411 | 09/10/2021 | AHS:Colonial Manor Nursing Center Cleburne | 1499 · Undeposited Funds | -1,084.67 |
| Payment | 013932 | 09/10/2021 | AHS:Balch Springs Health & Rehabilitation | 1499 · Undeposited Funds | -981.29 |
| Payment | | 09/10/2021 | Baylor Surgicare at Garland | 1499 · Undeposited Funds | -721.50 |
| Payment | | 09/10/2021 | Mariano's Restaurants Inc. | 1499 · Undeposited Funds | -309.86 |
| Payment | 414346 | 09/10/2021 | City of Desoto | 1499 · Undeposited Funds | -5,979.00 |
| TOTAL | | | | | -9,363.18 |
| | | | | | |
| Deposit | | 09/13/2021 | | Bank-PINNACLE MAIN ( 7886) | 9,276.46 |
| | | | | | |
| Payment | 301777 | 09/13/2021 | City of Mansfield | 1499 · Undeposited Funds | -9,276.46 |
| TOTAL | | | | | -9,276.46 |
| | | | | | |
| Deposit | | 09/16/2021 | | Bank-PINNACLE MAIN ( 7886) | 6,402.53 |
| | | | | | |
| Payment | 01448 | 09/16/2021 | AHS:Advanced Healthcare of Garland 130KW | 1499 · Undeposited Funds | -434.36 |
| Payment | 015047 | 09/16/2021 | AHS:Willows at Kilgore | 1499 · Undeposited Funds | -2,563.36 |
| Payment | 011091 | 09/16/2021 | AHS:Wedgewood Nursing Home | 1499 · Undeposited Funds | -1,722.22 |
| Payment | 003672 | 09/16/2021 | AHS:White Settlement Nursing Center | 1499 · Undeposited Funds | -188.53 |
| Payment | 1002857 | 09/16/2021 | Grapevine Medical Lodge | 1499 · Undeposited Funds | -1,494.06 |
| TOTAL | | | | | -6,402.53 |
| | | | | | |
| Deposit | | 09/17/2021 | | Bank-PINNACLE MAIN ( 7886) | 208.77 |
| | | | | | |
| | | | | Bank Service Charge/Fee | 7.73 |
| Payment | | 09/17/2021 | Ramsey J. Choucair, M.D. | 1499 · Undeposited Funds | -216.50 |
| TOTAL | | | | | -208.77 |
| | | | | | |
| Deposit | | 09/17/2021 | | Bank-PINNACLE MAIN ( 7886) | 1,157.21 |
| | | | | | |
| Payment | 13370 | 09/17/2021 | Crescent Property:501 Elm St Suite 375 | 1499 · Undeposited Funds | -322.05 |
| Payment | 2919115 | 09/17/2021 | Texas Health Surgery Center - Cleburne | 1499 · Undeposited Funds | -402.69 |
| Payment | 2919116 | 09/17/2021 | Texas Health Surgery Center - Addison | 1499 · Undeposited Funds | -432.47 |
| TOTAL | | | | | -1,157.21 |
| | | | | | |
| Deposit | | 09/17/2021 | **Animal Emergency** | Bank-PINNACLE MAIN ( 7886) | 783.77 |
| | | | | | |
| | | | | Miscellaneous | -783.77 |
| TOTAL | | | | | -783.77 |
| | | | | | |
| Deposit | | 09/22/2021 | | Bank-PINNACLE MAIN ( 7886) | 19,081.74 |
| | | | | | |
| Payment | 011293 | 09/22/2021 | AHS:Prairie House Living Center | 1499 · Undeposited Funds | -2,365.05 |
| Payment | | 09/22/2021 | Wee Tots Management LLC | 1499 · Undeposited Funds | -297.00 |
| Payment | 004371 | 09/22/2021 | AHS:Whitehall Rehab & Nursing | 1499 · Undeposited Funds | -794.56 |
| Payment | 003600 | 09/22/2021 | AHS:Sulphur Springs Health & Rehab | 1499 · Undeposited Funds | -2,480.02 |
| Payment | 004307 | 09/22/2021 | AHS:Winfield Rehab | 1499 · Undeposited Funds | -794.56 |
| Payment | 014082 | 09/22/2021 | AHS:Mesquite Tree Nursing Center | 1499 · Undeposited Funds | -3,922.26 |

1:08 PM
10/25/21

Case 21-40034-mxm11    Doc 56-1    Filed 11/04/21    Entered 11/04/21 11:14:28    Desc
Diversified Rowe Systems Inc.    **Page 7 of 46**
Exhibit A - Page 7 of 46

**Deposit Detail**
September 2021

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| Payment | 004306 | 09/22/2021 | AHS:Henderson Health & Rehab Center | 1499 · Undeposited Funds | -810.25 |
| Payment | 010726 | 09/22/2021 | AHS:Greenville Health & Rehab Center | 1499 · Undeposited Funds | -1,335.81 |
| Payment | 009797 | 09/22/2021 | AHS:Clyde Nursing | 1499 · Undeposited Funds | -1,701.69 |
| Payment | 004017 | 09/22/2021 | AHS:Community Care of Crockett | 1499 · Undeposited Funds | -426.51 |
| Payment | | 09/22/2021 | North Central Surgical Center Surgery | 1499 · Undeposited Funds | -1,564.20 |
| Payment | | 09/22/2021 | Baylor Surgicare at Denton | 1499 · Undeposited Funds | -911.55 |
| Payment | 3002811 | 09/22/2021 | Ridgmar Medical Lodge | 1499 · Undeposited Funds | -602.14 |
| Payment | 002160 | 09/22/2021 | Fair Oaks | 1499 · Undeposited Funds | -1,076.14 |
| TOTAL | | | | | -19,081.74 |
| | | | | | |
| Deposit | | 09/23/2021 | | Bank-PINNACLE MAIN ( 7886) | 3,332.06 |
| | | | | | |
| Payment | | 09/23/2021 | Eagle Mountain - ISD | 1499 · Undeposited Funds | -600.00 |
| Payment | 014915 | 09/23/2021 | AHS:Heritage House of Paris | 1499 · Undeposited Funds | -2,504.73 |
| Payment | 8810 | 09/23/2021 | Daytime Outpatient Surgery Center | 1499 · Undeposited Funds | -227.33 |
| TOTAL | | | | | -3,332.06 |
| | | | | | |
| Deposit | | 09/27/2021 | | Bank-PINNACLE MAIN ( 7886) | 4,071.84 |
| | | | | | |
| Payment | 5470 | 09/27/2021 | Pinecrest Nursing and Rehab Center-K | 1499 · Undeposited Funds | -560.78 |
| Payment | 1342 | 09/27/2021 | UPNT Surgery LLC | 1499 · Undeposited Funds | -286.86 |
| Payment | 17435 | 09/27/2021 | Signatue Pointe on the Lake | 1499 · Undeposited Funds | -1,627.51 |
| Payment | 2226 | 09/27/2021 | Lincoln Properties | 1499 · Undeposited Funds | -1,596.69 |
| TOTAL | | | | | -4,071.84 |
| | | | | | |
| Deposit | | 09/28/2021 | | Bank-PINNACLE MAIN ( 7886) | 2,549.05 |
| | | | | | |
| Payment | | 09/28/2021 | Baylor Surgical Hospital at Fort Worth | 1499 · Undeposited Funds | -907.05 |
| Payment | 003972 | 09/28/2021 | AHS:Tomball Nursing | 1499 · Undeposited Funds | -911.47 |
| Payment | 9508 | 09/28/2021 | Eye Surgery Center of North Dallas | 1499 · Undeposited Funds | -730.53 |
| TOTAL | | | | | -2,549.05 |
| | | | | | |
| Deposit | | 09/30/2021 | | Bank-PINNACLE MAIN ( 7886) | 2,566.60 |
| | | | | | |
| Payment | 52889999 | 09/30/2021 | Penske Logistics | 1499 · Undeposited Funds | -2,107.70 |
| Payment | | 09/30/2021 | Baylor Surgicare at Garland | 1499 · Undeposited Funds | -458.90 |
| TOTAL | | | | | -2,566.60 |
| | | | | | |
| Deposit | | 09/30/2021 | | Bank-PINNACLE MAIN ( 7886) | 643.10 |
| | | | | | |
| Payment | | 09/29/2021 | City of Cleburne:Fire Station 2 | 1499 · Undeposited Funds | -643.10 |
| TOTAL | | | | | -643.10 |
| | | | | | |
| Deposit | | 09/30/2021 | | Bank-PINNACLE MAIN ( 7886) | 1,394.18 |
| | | | | | |
| Payment | | 09/30/2021 | AMS-SENSORS USA INC | 1499 · Undeposited Funds | -1,394.18 |
| TOTAL | | | | | -1,394.18 |
| | | | | | |
| Deposit | | 09/30/2021 | | Bank-PINNACLE MAIN ( 7886) | 5,500.00 |

1:08 PM
10/25/21

Case 21-40034-mxm11    Doc 56-1    Filed 11/04/21    Entered 11/04/21 11:14:28    Desc
Diversified Power Systems Inc.    Page 8 of 46
Exhibit A - Page 8 of 46    **Page 8 of 46**

## Deposit Detail
### September 2021

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Payment | | 09/30/2021 | Securus Technologies | 1499 · Undeposited Funds | -5,500.00 |
| TOTAL | | | | | -5,500.00 |

Total Deposits Balanced to Statement    88,322.13

Check Detail

September 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/01/2021 | Racetrac | | Bank-PINNACLE GUYS (7894) | | -75.17 |
| Check | | 09/01/2021 | Dollar General | | Bank-PINNACLE GUYS (7894) | | -25.93 |
| Check | | 09/01/2021 | Staples | | Bank-PINNACLE GUYS (7894) | | -62.14 |
| Check | | 09/02/2021 | Yellow Rose Propane | | Bank-PINNACLE GUYS (7894) | | -20.00 |
| Check | | 09/02/2021 | O'Reilly's | | Bank-PINNACLE GUYS (7894) | | -74.81 |
| Check | | 09/02/2021 | ATM Withdrawal | | Bank-PINNACLE GUYS (7894) | | -500.00 |
| Check | | 09/03/2021 | Texaco | | Bank-PINNACLE GUYS (7894) | | -55.00 |
| Check | | 09/03/2021 | QT | | Bank-PINNACLE GUYS (7894) | | -48.85 |
| Check | | 09/03/2021 | Tiger Mart 8 | | Bank-PINNACLE GUYS (7894) | | -45.23 |
| Check | | 09/03/2021 | O'Reilly's | | Bank-PINNACLE GUYS (7894) | | -19.47 |
| Check | | 09/03/2021 | O'Reilly's | | Bank-PINNACLE GUYS (7894) | | -6.18 |
| Check | | 09/07/2021 | Loftin Equipmment Co. | | Bank-PINNACLE GUYS (7894) | | -159.51 |
| Check | | 09/07/2021 | QT | | Bank-PINNACLE GUYS (7894) | | -69.07 |
| Check | | 09/07/2021 | Racetrac | | Bank-PINNACLE GUYS (7894) | | -67.41 |
| Check | | 09/07/2021 | Exxon | | Bank-PINNACLE GUYS (7894) | | -40.13 |
| Check | | 09/07/2021 | 7 Eleven | | Bank-PINNACLE GUYS (7894) | | -30.00 |
| Check | | 09/07/2021 | QT | | Bank-PINNACLE GUYS (7894) | | -28.91 |
| Check | | 09/07/2021 | QT | | Bank-PINNACLE GUYS (7894) | | -150.00 |
| Check | | 09/07/2021 | QT | | Bank-PINNACLE GUYS (7894) | | -87.20 |
| Check | | 09/08/2021 | Exxon | | Bank-PINNACLE GUYS (7894) | | -69.00 |
| Check | | 09/08/2021 | Shell | | Bank-PINNACLE GUYS (7894) | | -53.39 |
| Check | | 09/08/2021 | Moto X-treme | | Bank-PINNACLE GUYS (7894) | | -40.03 |
| Check | | 09/09/2021 | Scribd Inc | | Bank-PINNACLE GUYS (7894) | | -10.80 |
| Check | | 09/09/2021 | Exxon | | Bank-PINNACLE GUYS (7894) | | -28.99 |
| Check | | 09/09/2021 | Whataburger | | Bank-PINNACLE GUYS (7894) | | -10.49 |
| Check | | 09/10/2021 | Shell | | Bank-PINNACLE GUYS (7894) | | -85.00 |
| Check | | 09/13/2021 | Playa Sur Benito | | Bank-PINNACLE GUYS (7894) | | -0.50 |
| Check | | 09/13/2021 | Cheveron | | Bank-PINNACLE GUYS (7894) | | -11.61 |
| Check | | 09/13/2021 | Playa Sur Benito | | Bank-PINNACLE GUYS (7894) | | -49.76 |
| Check | | 09/13/2021 | Exxon | | Bank-PINNACLE GUYS (7894) | | -50.00 |
| Check | | 09/13/2021 | Shell | | Bank-PINNACLE GUYS (7894) | | -57.58 |
| Check | | 09/13/2021 | Tiger Mart 8 | | Bank-PINNACLE GUYS (7894) | | -90.00 |
| Check | | 09/13/2021 | Loves | | Bank-PINNACLE GUYS (7894) | | -93.00 |
| Check | | 09/13/2021 | J & N supply | | Bank-PINNACLE GUYS (7894) | | -132.43 |
| Check | | 09/14/2021 | Texaco | | Bank-PINNACLE GUYS (7894) | | -67.54 |
| Check | | 09/14/2021 | Chevron | | Bank-PINNACLE GUYS (7894) | | -83.65 |
| Check | | 09/15/2021 | adobe | | Bank-PINNACLE GUYS (7894) | | -15.93 |
| Check | | 09/15/2021 | Dollar General | | Bank-PINNACLE GUYS (7894) | | -17.53 |
| Check | | 09/15/2021 | 7 Eleven | | Bank-PINNACLE GUYS (7894) | | -87.99 |
| Check | | 09/15/2021 | Metroplex Battery, Inc. | | Bank-PINNACLE GUYS (7894) | | -326.08 |
| Check | | 09/15/2021 | Continental Batteries | | Bank-PINNACLE GUYS (7894) | | -440.08 |
| Check | | 09/16/2021 | 54th Street | | Bank-PINNACLE GUYS (7894) | | -21.70 |
| Check | | 09/16/2021 | Tiger Mart 8 | | Bank-PINNACLE GUYS (7894) | | -25.00 |
| Check | | 09/16/2021 | 7 Eleven | | Bank-PINNACLE GUYS (7894) | | -90.00 |
| Check | | 09/16/2021 | Continental Batteries | | Bank-PINNACLE GUYS (7894) | | -199.60 |
| Check | | 09/16/2021 | Home Depot | | Bank-PINNACLE GUYS (7894) | | -32.85 |
| Check | | 09/17/2021 | Dollar General | | Bank-PINNACLE GUYS (7894) | | -25.49 |
| Check | | 09/17/2021 | QT | | Bank-PINNACLE GUYS (7894) | | -55.02 |
| Check | | 09/17/2021 | QT | | Bank-PINNACLE GUYS (7894) | | -72.62 |
| Check | | 09/17/2021 | Two Bit Towing | | Bank-PINNACLE GUYS (7894) | | -238.00 |
| Check | | 09/20/2021 | battery plus | | Bank-PINNACLE GUYS (7894) | | -9.73 |
| Check | | 09/20/2021 | O'Reilly's | | Bank-PINNACLE GUYS (7894) | | -24.69 |
| Check | | 09/20/2021 | Kroger | | Bank-PINNACLE GUYS (7894) | | -1.20 |
| Check | | 09/20/2021 | Classic Turf Equipment Parts & Services | | Bank-PINNACLE GUYS (7894) | | -12.49 |
| Check | | 09/20/2021 | Home Depot | | Bank-PINNACLE GUYS (7894) | | -14.04 |
| Check | | 09/20/2021 | Home Depot | | Bank-PINNACLE GUYS (7894) | | -15.12 |
| Check | | 09/20/2021 | Home Depot | | Bank-PINNACLE GUYS (7894) | | -43.86 |
| Check | | 09/20/2021 | Tiger Mart 8 | | Bank-PINNACLE GUYS (7894) | | -63.97 |
| Check | | 09/20/2021 | Chevron | | Bank-PINNACLE GUYS (7894) | | -65.12 |
| Check | | 09/20/2021 | Kroger | | Bank-PINNACLE GUYS (7894) | | -68.22 |
| Check | | 09/21/2021 | ATM Withdrawal | | Bank-PINNACLE GUYS (7894) | | -500.00 |

Diversified Fuel Supply Station Inc
Check Detail

September 2021

| | | | | | |
|---|---|---|---|---|---|
| Check | | 09/21/2021 Alvarado Express Lube | Bank-PINNACLE GUYS (7894) | -25.50 | |
| Check | | 09/21/2021 QT | Bank-PINNACLE GUYS (7894) | -61.70 | |
| Check | | 09/21/2021 QT | Bank-PINNACLE GUYS (7894) | -100.00 | |
| Check | | 09/22/2021 Shell | Bank-PINNACLE GUYS (7894) | -63.00 | |
| Check | | 09/22/2021 QT | Bank-PINNACLE GUYS (7894) | -62.75 | |
| Check | | 09/22/2021 7 Eleven | Bank-PINNACLE GUYS (7894) | -57.99 | |
| Check | | 09/22/2021 Murphy USA | Bank-PINNACLE GUYS (7894) | -56.56 | |
| Check | | 09/23/2021 Shell | Bank-PINNACLE GUYS (7894) | -81.31 | |
| Check | | 09/23/2021 Tiger Mart 8 | Bank-PINNACLE GUYS (7894) | -61.67 | |
| Check | | 09/23/2021 Home Depot | Bank-PINNACLE GUYS (7894) | -144.90 | |
| Check | | 09/23/2021 AutoZone | Bank-PINNACLE GUYS (7894) | -138.83 | |
| Check | | 09/24/2021 Loves | Bank-PINNACLE GUYS (7894) | -70.41 | |
| Check | | 09/27/2021 Chevron | Bank-PINNACLE GUYS (7894) | -95.52 | |
| Check | | 09/27/2021 QT | Bank-PINNACLE GUYS (7894) | -99.14 | |
| Check | | 09/27/2021 Abbott Travel | Bank-PINNACLE GUYS (7894) | -90.00 | |
| Check | | 09/27/2021 7 Eleven | Bank-PINNACLE GUYS (7894) | -74.93 | |
| Check | | 09/27/2021 Angel's Tire | Bank-PINNACLE GUYS (7894) | -41.60 | |
| Check | | 09/28/2021 Shell | Bank-PINNACLE GUYS (7894) | -63.49 | |
| Check | | 09/28/2021 Dollar General | Bank-PINNACLE GUYS (7894) | -37.65 | |
| Check | | 09/28/2021 Staples | Bank-PINNACLE GUYS (7894) | -127.70 | |
| Check | | 09/28/2021 Blue Dog Ink | Bank-PINNACLE GUYS (7894) | -110.96 | |
| Check | | 09/28/2021 Blue Dog Ink | Bank-PINNACLE GUYS (7894) | -620.95 | |
| Check | | 09/28/2021 Tiger Mart 8 | Bank-PINNACLE GUYS (7894) | -82.43 | |
| Check | | 09/29/2021 QT | Bank-PINNACLE GUYS (7894) | -100.00 | |
| Check | | 09/29/2021 QT | Bank-PINNACLE GUYS (7894) | -100.00 | |
| Check | | 09/29/2021 Parkway Valero | Bank-PINNACLE GUYS (7894) | -100.00 | |
| Check | | 09/29/2021 Parkway Valero | Bank-PINNACLE GUYS (7894) | -100.00 | |
| Check | | 09/29/2021 QT | Bank-PINNACLE GUYS (7894) | -76.09 | |
| Check | | 09/29/2021 Parkway Valero | Bank-PINNACLE GUYS (7894) | -74.32 | |
| Check | | 09/29/2021 Lillian Food Mart | Bank-PINNACLE GUYS (7894) | -60.00 | |
| Check | | 09/29/2021 7 Eleven | Bank-PINNACLE GUYS (7894) | -140.00 | |
| Check | | 09/29/2021 7 Eleven | Bank-PINNACLE GUYS (7894) | -125.00 | |
| Check | | 09/30/2021 | Bank-PINNACLE GUYS (7894) | -15.00 | |
| Check | | 09/30/2021 Texaco | Bank-PINNACLE GUYS (7894) | -80.00 | -8,304.51 |
| Check | 1124 | 08/03/2021 Harlow Filter Supply | Bank-PINNACLE MAIN ( 7886) | -1,174.49 | |
| Check | 1133 | 09/22/2021 BNGB Properties | Bank-PINNACLE MAIN ( 7886) | -3,000.00 | |
| Check | 1134 | 09/19/2021 US Dept of Justice | Bank-PINNACLE MAIN ( 7886) | -5,633.03 | |
| Check | 1136 | 09/21/2021 Bertrand, Carie Gail | Bank-PINNACLE MAIN ( 7886) | -4,500.00 | |
| Check | 1152 | 09/20/2021 Star Automotive | Bank-PINNACLE MAIN ( 7886) | -791.33 | |
| Check | 1154 | 09/21/2021 Harlow Filter Supply | Bank-PINNACLE MAIN ( 7886) | -1,158.61 | |
| Paycheck | 1155 | 09/10/2021 Bertrand, William-Ambrose K | Bank-PINNACLE MAIN ( 7886) | -1,479.66 | |
| Paycheck | 1156 | 09/10/2021 Burns, Jennifer R | Bank-PINNACLE MAIN ( 7886) | -1,485.36 | |
| Paycheck | 1157 | 09/10/2021 Glenn, Amanda L | Bank-PINNACLE MAIN ( 7886) | -394.79 | |
| Paycheck | 1158 | 09/10/2021 Sullins, Cassie L | Bank-PINNACLE MAIN ( 7886) | -1,240.06 | |
| Paycheck | 1159 | 09/10/2021 Sullins, Dewayne | Bank-PINNACLE MAIN ( 7886) | -1,732.37 | |
| Paycheck | 1160 | 09/10/2021 Sullins, Ricky K | Bank-PINNACLE MAIN ( 7886) | -2,354.19 | |
| Paycheck | 1161 | 09/10/2021 Wilson, Timothy | Bank-PINNACLE MAIN ( 7886) | -1,041.40 | |
| Check | 1162 | 09/20/2021 Star Automotive | Bank-PINNACLE MAIN ( 7886) | -253.00 | |
| Paycheck | 1163 | 09/24/2021 Bertrand, William-Ambrose K | Bank-PINNACLE MAIN ( 7886) | -1,375.91 | |
| Paycheck | 1164 | 09/24/2021 Burns, Jennifer R | Bank-PINNACLE MAIN ( 7886) | -1,485.36 | |
| Paycheck | 1165 | 09/24/2021 Glenn, Amanda L | Bank-PINNACLE MAIN ( 7886) | -492.69 | |
| Paycheck | 1166 | 09/24/2021 Sullins, Cassie L | Bank-PINNACLE MAIN ( 7886) | -1,224.52 | |
| Paycheck | 1167 | 09/24/2021 Sullins, Dewayne | Bank-PINNACLE MAIN ( 7886) | -1,732.37 | |
| Paycheck | 1168 | 09/24/2021 Sullins, Ricky K | Bank-PINNACLE MAIN ( 7886) | -1,882.17 | |
| Paycheck | 1169 | 09/24/2021 Wilson, Timothy | Bank-PINNACLE MAIN ( 7886) | -977.35 | |
| Check | 995004 | 09/02/2021 Texas Dpt Of Transportation (TxTAG) | Bank-PINNACLE MAIN ( 7886) | -12.51 | |
| Check | 995007 | 09/27/2021 North Texas Toll | Bank-PINNACLE MAIN ( 7886) | -19.76 | |
| Check | 995009 | 09/27/2021 Stuart Hose & Pipes | Bank-PINNACLE MAIN ( 7886) | -191.19 | |
| Check | 995010 | 09/24/2021 Nationwide | Bank-PINNACLE MAIN ( 7886) | -3,079.43 | |
| Check | | 09/01/2021 Aflac | Bank-PINNACLE MAIN ( 7886) | -1,423.80 | |
| Check | | 09/01/2021 Principal | Bank-PINNACLE MAIN ( 7886) | -775.43 | |
| Check | | 09/01/2021 Eagle Postal Center # 27 | Bank-PINNACLE MAIN ( 7886) | -169.50 | |

Diversified Oil Field System, Inc.
Check Detail

September 2021

| | | | |
|---|---|---|---|
| Check | 09/01/2021 sams Card | Bank-PINNACLE MAIN ( 7886) | -1,500.00 |
| Check | 09/02/2021 Ulta | Bank-PINNACLE MAIN ( 7886) | -185.11 |
| Check | 09/02/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -28.13 |
| Check | 09/02/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -81.18 |
| Check | 09/02/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -95.26 |
| Check | 09/02/2021 Spireon Fleet | Bank-PINNACLE MAIN ( 7886) | -127.23 |
| Check | 09/02/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -378.86 |
| Check | 09/02/2021 indeed | Bank-PINNACLE MAIN ( 7886) | -444.21 |
| Check | 09/02/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -573.73 |
| Check | 09/03/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -10.80 |
| Check | 09/03/2021 Zoom | Bank-PINNACLE MAIN ( 7886) | -31.96 |
| Check | 09/03/2021 Sun Country Air | Bank-PINNACLE MAIN ( 7886) | -45.00 |
| Check | 09/03/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -61.92 |
| Check | 09/03/2021 WAUKESHA-PEARCE INDUSTRIES, INC. | Bank-PINNACLE MAIN ( 7886) | -163.61 |
| Check | 09/03/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -360.47 |
| Check | 09/03/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -499.01 |
| Check | 09/07/2021 Paypal | Bank-PINNACLE MAIN ( 7886) | -120.00 |
| Check | 09/07/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -158.05 |
| Check | 09/07/2021 Viator | Bank-PINNACLE MAIN ( 7886) | -327.00 |
| Check | 09/07/2021 United Cooperative Service-008 | Bank-PINNACLE MAIN ( 7886) | -544.96 |
| Check | 09/07/2021 Snider | Bank-PINNACLE MAIN ( 7886) | -1,136.63 |
| Check | 09/08/2021 Kindle | Bank-PINNACLE MAIN ( 7886) | -10.81 |
| Check | 09/08/2021 Audible | Bank-PINNACLE MAIN ( 7886) | -16.18 |
| Check | 09/08/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -62.79 |
| Check | 09/08/2021 WAUKESHA-PEARCE INDUSTRIES, INC. | Bank-PINNACLE MAIN ( 7886) | -1,032.05 |
| Check | 09/09/2021 Texas Comptroller Of Public Accounts | Bank-PINNACLE MAIN ( 7886) | -5,881.14 |
| Check | 09/09/2021 Scott & White | Bank-PINNACLE MAIN ( 7886) | -4,141.84 |
| Check | 09/13/2021 Kroger | Bank-PINNACLE MAIN ( 7886) | -563.21 |
| Check | 09/13/2021 Sunglass Hut | Bank-PINNACLE MAIN ( 7886) | -4.27 |
| Check | 09/13/2021 NTTA | Bank-PINNACLE MAIN ( 7886) | -192.00 |
| Check | 09/13/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -247.84 |
| Check | 09/13/2021 Sunglass Hut | Bank-PINNACLE MAIN ( 7886) | -426.83 |
| Check | 09/15/2021 Intuit Software | Bank-PINNACLE MAIN ( 7886) | -401.61 |
| Check | 09/16/2021 uber | Bank-PINNACLE MAIN ( 7886) | -9.99 |
| Check | 09/16/2021 Better Business Bureau | Bank-PINNACLE MAIN ( 7886) | -80.00 |
| Check | 09/16/2021 WAUKESHA-PEARCE INDUSTRIES, INC. | Bank-PINNACLE MAIN ( 7886) | -123.26 |
| Check | 09/16/2021 WAUKESHA-PEARCE INDUSTRIES, INC. | Bank-PINNACLE MAIN ( 7886) | -184.12 |
| Check | 09/16/2021 My Alarm | Bank-PINNACLE MAIN ( 7886) | -185.92 |
| Check | 09/16/2021 Square | Bank-PINNACLE MAIN ( 7886) | -599.00 |
| Check | 09/16/2021 Animal Emergency | Bank-PINNACLE MAIN ( 7886) | -2,073.73 |
| Check | 09/20/2021 Staples | Bank-PINNACLE MAIN ( 7886) | -160.56 |
| Check | 09/20/2021 Ebay.com | Bank-PINNACLE MAIN ( 7886) | -1.50 |
| Check | 09/20/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -23.80 |
| Check | 09/20/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -23.91 |
| Check | 09/20/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -30.30 |
| Check | 09/20/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -47.94 |
| Check | 09/20/2021 goformz | Bank-PINNACLE MAIN ( 7886) | -120.00 |
| Check | 09/20/2021 American Airlines | Bank-PINNACLE MAIN ( 7886) | -137.60 |
| Check | 09/20/2021 American Airlines | Bank-PINNACLE MAIN ( 7886) | -137.60 |
| Check | 09/20/2021 American Airlines | Bank-PINNACLE MAIN ( 7886) | -137.60 |
| Check | 09/20/2021 American Airlines | Bank-PINNACLE MAIN ( 7886) | -137.60 |
| Check | 09/20/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -159.12 |
| Check | 09/20/2021 WAUKESHA-PEARCE INDUSTRIES, INC. | Bank-PINNACLE MAIN ( 7886) | -171.04 |
| Check | 09/20/2021 American Airlines | Bank-PINNACLE MAIN ( 7886) | -200.00 |
| Check | 09/21/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -50.12 |
| Check | 09/21/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -53.82 |
| Check | 09/21/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -62.50 |
| Check | 09/21/2021 Amazon | Bank-PINNACLE MAIN ( 7886) | -248.96 |
| Check | 09/21/2021 IPFS | Bank-PINNACLE MAIN ( 7886) | -1,660.12 |
| Check | 09/22/2021 Staples | Bank-PINNACLE MAIN ( 7886) | -288.35 |
| Check | 09/22/2021 Home Depot | Bank-PINNACLE MAIN ( 7886) | -178.44 |
| Check | 09/23/2021 NTTA | Bank-PINNACLE MAIN ( 7886) | -280.00 |

Diversified Debt Systems Inc
Check Detail
September 2021

| | | | | | |
|---|---|---|---|---|---|
| Check | 09/23/2021 | Jay Jay Cafe | Bank-PINNACLE MAIN ( 7886) | -61.73 | |
| Check | 09/23/2021 | Home Depot | Bank-PINNACLE MAIN ( 7886) | -897.91 | |
| Check | 09/23/2021 | AT&T Fiber-6690 563 | Bank-PINNACLE MAIN ( 7886) | -89.28 | |
| Check | 09/24/2021 | Deluxe Check | Bank-PINNACLE MAIN ( 7886) | -320.56 | |
| Check | 09/24/2021 | Personalized Communications, Inc. | Bank-PINNACLE MAIN ( 7886) | -146.14 | |
| Check | 09/24/2021 | Home Depot | Bank-PINNACLE MAIN ( 7886) | -396.62 | |
| Check | 09/24/2021 | Best Buy | Bank-PINNACLE MAIN ( 7886) | -119.05 | |
| Check | 09/27/2021 | United American | Bank-PINNACLE MAIN ( 7886) | -328.20 | |
| Check | 09/27/2021 | Unclaimed Freight | Bank-PINNACLE MAIN ( 7886) | -400.47 | |
| Check | 09/27/2021 | The Cheesecake Factory | Bank-PINNACLE MAIN ( 7886) | -135.56 | |
| Check | 09/27/2021 | Massage Envy | Bank-PINNACLE MAIN ( 7886) | -65.00 | |
| Check | 09/27/2021 | Massage Envy | Bank-PINNACLE MAIN ( 7886) | -55.00 | |
| Check | 09/27/2021 | My Alarm | Bank-PINNACLE MAIN ( 7886) | -47.81 | |
| Check | 09/27/2021 | Amazon | Bank-PINNACLE MAIN ( 7886) | -36.79 | |
| Check | 09/27/2021 | Subway Sandwiches | Bank-PINNACLE MAIN ( 7886) | -15.03 | |
| Check | 09/27/2021 | QT | Bank-PINNACLE MAIN ( 7886) | -12.45 | |
| Check | 09/27/2021 | Kroger | Bank-PINNACLE MAIN ( 7886) | -134.16 | |
| Check | 09/27/2021 | fareportal | Bank-PINNACLE MAIN ( 7886) | -50.00 | |
| Check | 09/27/2021 | fareportal | Bank-PINNACLE MAIN ( 7886) | -41.55 | |
| Check | 09/27/2021 | ATM Withdrawal | Bank-PINNACLE MAIN ( 7886) | -500.00 | |
| Check | 09/28/2021 | WAUKESHA-PEARCE INDUSTRIES, INC. | Bank-PINNACLE MAIN ( 7886) | -25.40 | |
| Check | 09/28/2021 | Kroger | Bank-PINNACLE MAIN ( 7886) | -69.18 | |
| Check | 09/29/2021 | Amazon | Bank-PINNACLE MAIN ( 7886) | -140.71 | |
| Check | 09/29/2021 | Kroger | Bank-PINNACLE MAIN ( 7886) | -39.50 | |
| Check | 09/29/2021 | Amazon | Bank-PINNACLE MAIN ( 7886) | -37.76 | |
| Check | 09/29/2021 | Jason's Deli | Bank-PINNACLE MAIN ( 7886) | -33.33 | |
| Check | 09/29/2021 | Taco Casa | Bank-PINNACLE MAIN ( 7886) | -32.52 | |
| Check | 09/30/2021 | | Bank-PINNACLE MAIN ( 7886) | -7.50 | |
| Check | 09/30/2021 | Amazon | Bank-PINNACLE MAIN ( 7886) | -14.06 | |
| Check | 09/30/2021 | Home Depot | Bank-PINNACLE MAIN ( 7886) | -331.81 | -73,065.95 |

| | | |
|---|---|---|
| Total Debits for all accounts | -81,370.46 | |
| Wire Transfers | -9,800.00 | |
| | -90,970.46 | |
| 7886 | 82,665.95 | |
| 7894 | 8,304.51 | |
| | 90,970.46 | |
| | 0.00 Variance | |

12:16 PM

09/01/21

# Diversified Power Systems, Inc.
## A/P Aging Summary

Exhibit E

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Sunbelt Rentals | 0.00 | 0.00 | 0.00 | 0.00 | -210.00 | -210.00 |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | -210.00 | -210.00 |

## Diversified Power Systems, Inc.
### A/R Aging Summary
As of September 30, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 1900 Elm Loft | 0.00 | 297.69 | 0.00 | 0.00 | 0.00 | 297.69 |
| AHS | 0.00 | 10,688.58 | 4,452.52 | 0.00 | -8,831.38 | 6,309.72 |
| Arch Angel | 0.00 | 0.00 | 703.63 | 0.00 | 0.00 | 703.63 |
| Arlington Residence and Rehabilitation | 0.00 | 0.00 | 297.69 | 0.00 | 0.00 | 297.69 |
| Ashwood Court | 0.00 | 305.53 | 0.00 | 0.00 | 0.00 | 305.53 |
| Atria Senior Living Richardson | 0.00 | 0.00 | 0.00 | 0.00 | -364.37 | -364.37 |
| Baylor Surgicare at Denton | 0.00 | 413.60 | 0.00 | 0.00 | 0.00 | 413.60 |
| Baylor Surgicare at Garland | 0.00 | 458.90 | 0.00 | 0.00 | 0.00 | 458.90 |
| Blue Mound | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Bombardier/Learjet | 0.00 | 275.00 | 0.00 | 0.00 | 2,594.22 | 2,869.22 |
| CC Young | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| Central Park Surgery | 0.00 | 297.69 | 0.00 | 0.00 | 0.00 | 297.69 |
| City of Cleburne | 0.00 | 0.00 | 1,656.30 | 0.00 | 1,409.60 | 3,065.90 |
| City of Desoto | 0.00 | 0.00 | 0.00 | 0.00 | -2,036.86 | -2,036.86 |
| City of Fort Worth | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 | 210.00 |
| City of Garland P&L | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| Clinic for Special Surgery | 0.00 | 3,074.30 | 0.00 | 0.00 | 0.00 | 3,074.30 |
| CMI Management | 0.00 | 0.00 | 0.00 | 0.00 | -9,904.00 | -9,904.00 |
| Cornerstone Pain Management | 0.00 | 0.00 | 863.11 | 0.00 | 0.00 | 863.11 |
| Cousins Properties | 0.00 | 2,628.83 | 0.00 | 0.00 | 0.00 | 2,628.83 |
| Crescent Property | 0.00 | 847.04 | 0.00 | 0.00 | 9.00 | 856.04 |
| Dogwood Management Addison Tower | 0.00 | 0.00 | 0.00 | 0.00 | 297.69 | 297.69 |
| Eye Surgery Center of North Dallas | 0.00 | 286.86 | -151.98 | 0.00 | 0.00 | 134.88 |
| Fair Oaks | 0.00 | 0.00 | 741.25 | 747.99 | 0.00 | 1,489.24 |
| Fujitsu Network Communications | 0.00 | 990.52 | 2,325.92 | 0.00 | -911.08 | 2,405.36 |
| Glass House by Windsor | 0.00 | 0.00 | 323.67 | 0.00 | 0.00 | 323.67 |
| Grand Treviso, LTD. | 0.00 | 7,601.20 | 0.00 | 0.00 | 0.00 | 7,601.20 |
| Harley Davidson Financial Services | 0.00 | 297.69 | 0.00 | 0.00 | 0.00 | 297.69 |
| Hartman Income REIT Management, Inc. | 0.00 | 297.69 | 0.00 | 0.00 | 0.00 | 297.69 |
| Heart of Texas Surgery Center | 0.00 | 297.69 | 0.00 | 0.00 | 0.00 | 297.69 |
| Holt Lunsford | 0.00 | 369.13 | 0.00 | 0.00 | 0.00 | 369.13 |
| Hunt County Purchasing Department | 0.00 | 2,850.00 | 0.00 | 0.00 | 0.00 | 2,850.00 |
| Hunter Plaza Urban Residences | 0.00 | 297.69 | 0.00 | 0.00 | 0.00 | 297.69 |
| ION Media KPXD | 0.00 | 416.76 | 0.00 | 0.00 | 0.00 | 416.76 |
| Katy Trail Place | 0.00 | 297.69 | 1,566.72 | 0.00 | 0.00 | 1,864.41 |

## Diversified Power Systems, Inc.
## A/R Aging Summary
### As of September 30, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Life Care Center of Plano | 0.00 | 297.69 | 0.00 | 0.00 | 0.00 | 297.69 |
| Medical City Surgery Center Park Central | 0.00 | 357.41 | 357.41 | 0.00 | 0.00 | 714.82 |
| Misc Customers | 0.00 | 0.00 | 0.00 | 0.00 | 3,966.75 | 3,966.75 |
| Misc. City View Surgery Center | 0.00 | 0.00 | 608.02 | 0.00 | 0.00 | 608.02 |
| Neurorestorative | 0.00 | 1,189.18 | 3,205.07 | 0.00 | 0.00 | 4,394.25 |
| Newmark Knight Frank | 0.00 | 2,040.25 | 0.00 | 0.00 | -1,467.16 | 573.09 |
| North Central Surgical Center Surgery | 0.00 | 6,006.36 | 0.00 | 0.00 | -0.19 | 6,006.17 |
| North Garland Surgery Center | 0.00 | 0.00 | 0.00 | 0.00 | 443.03 | 443.03 |
| Ovation Fertility | 0.00 | 275.00 | 0.00 | 0.00 | 0.00 | 275.00 |
| Palo Alto Networks | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| Parker County | 0.00 | 0.00 | 0.00 | 0.00 | -640.00 | -640.00 |
| Personalized Communications | 0.00 | 297.69 | 0.00 | 0.00 | 0.00 | 297.69 |
| Pilot Catastrophe Services | 1,028.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.38 |
| Pinecrest Nursing and Rehab Center-K | 0.00 | 0.00 | 1,451.80 | 0.00 | -359.00 | 1,092.80 |
| Ramsey J. Choucair, M.D. | 0.00 | 216.50 | 0.00 | 0.00 | 0.00 | 216.50 |
| Ridgecrest Retirement & Healthcare | 0.00 | 0.00 | 0.00 | 2,083.82 | 0.00 | 2,083.82 |
| Saint Camillus Medical Center | 0.00 | 0.00 | 5,711.50 | 0.00 | 0.00 | 5,711.50 |
| Securus Technologies | -5,500.00 | 5,856.33 | 0.00 | 0.00 | 0.00 | 356.33 |
| Skye at Turtle Creek | 0.00 | 0.00 | 0.00 | 1,543.63 | 0.00 | 1,543.63 |
| Southwest Endoscopy Center | 0.00 | 1,425.00 | 0.00 | 0.00 | 0.00 | 1,425.00 |
| Tarrant County | 0.00 | 0.00 | 0.00 | 0.00 | 550.80 | 550.80 |
| Texas Health Surgery Center - Addison | 0.00 | 432.47 | 0.00 | 0.00 | 0.00 | 432.47 |
| Texas Health Surgery Center - Cleburne | 0.00 | 831.72 | 0.00 | 0.00 | 0.00 | 831.72 |
| The Jordan | 0.00 | 0.00 | 0.00 | -254.28 | 4,465.04 | 4,210.76 |
| The Renaissance at Sherman | 0.00 | 422.18 | 0.00 | 0.00 | 422.18 | 844.36 |
| Traditions at Lovers Lane | 0.00 | 297.69 | 0.00 | 0.00 | 0.00 | 297.69 |
| Traditions at Preston | 0.00 | 0.00 | 0.00 | 1,508.44 | 0.00 | 1,508.44 |
| Traditions at Prestonwood | 1,531.74 | 2,092.99 | 0.00 | 0.00 | 0.00 | 3,624.73 |
| Tuscan Professional Building | 0.00 | 419.48 | 0.00 | 0.00 | 0.00 | 419.48 |
| UPNT Surgery LLC | 0.00 | 286.86 | 0.00 | 0.00 | 0.00 | 286.86 |
| Westwood One | 0.00 | 0.00 | -2,126.04 | 0.00 | -766.93 | -2,892.97 |
| **TOTAL** | **-2,939.88** | **57,134.88** | **21,986.59** | **6,729.60** | **-11,872.66** | **71,038.53** |

9:14 PM

10/04/21

Cash Basis

# Diversified Power Systems, Inc.
## Profit & Loss
### September 2021

|  | Sep 21 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Generator Sales | 5,500.00 |
| Services |  |
| 4010 · Battery and Parts Core Fees | -241.53 |
| **Total Services** | -241.53 |
| ZLess Credit or Discount | -1,992.80 |
| 4050 · Service Call Sales | 18,120.33 |
| 4070 · Prev Maint Contract Sales | 40,542.72 |
| **Total Income** | 61,928.72 |
| **Cost of Goods Sold** |  |
| Freight | -250.00 |
| Generator/Equipment COGS |  |
| Fuel For Generators | 1,807.64 |
| Generator/Equipment Rental | -91.00 |
| Materials (Service Calls, PMs) | 704.22 |
| Generator/Equipment COGS - Other | 9,922.52 |
| **Total Generator/Equipment COGS** | 12,343.38 |
| Labor COGS |  |
| Day Labor | 1,500.00 |
| Direct Labor - Service | 4,963.00 |
| Labor COGS - Other | 1,668.00 |
| **Total Labor COGS** | 8,131.00 |
| Miscellaneous | 2,566.62 |
| Shop |  |
| Fuel - Shop | 1,078.01 |
| Supplies - Shop | -237.51 |
| **Total Shop** | 840.50 |
| Travel Costs |  |
| Hotel Costs and Mileage | 50.26 |
| **Total Travel Costs** | 50.26 |
| Vehicles COGS |  |
| 6110 · Vehicle Fuel | 1,164.77 |
| 6330 · Vehicle R&M | 41.60 |
| **Total Vehicles COGS** | 1,206.37 |
| **Total COGS** | 24,888.13 |
| **Gross Profit** | 37,040.59 |
| **Expense** |  |
| Bank Service Charges |  |
| Bank Service Charge/Fee | 50.91 |
| **Total Bank Service Charges** | 50.91 |
| Computer |  |
| Quickbooks | 401.61 |
| Computer - Other | 1,375.68 |
| **Total Computer** | 1,777.29 |
| Dues and Subscriptions | 1,085.86 |
| Employment Recruiting Expenses | 444.21 |
| Health and Safety | 431.10 |

9:14 PM

10/04/21

Cash Basis

# Diversified Power Systems, Inc.
## Profit & Loss
### September 2021

| | Sep 21 |
|---|---|
| **Insurance** | |
| Health Insurance | 6,058.78 |
| Liability Insurance | 4,739.55 |
| Life/Disability Insurance | 3,623.03 |
| Insurance - Other | 775.43 |
| **Total Insurance** | 15,196.79 |
| **Office Supplies** | |
| Office Equipment | 15.93 |
| Office Supplies - Other | 4,516.31 |
| **Total Office Supplies** | 4,532.24 |
| **Payroll Expenses-Reimbursments** | 4,674.87 |
| **Payroll Office/Warehouse** | |
| Salary - Admin | 12,123.76 |
| **Total Payroll Office/Warehouse** | 12,123.76 |
| **Postage and Delivery** | 169.50 |
| **Printing and Reproduction** | 731.91 |
| **Rent** | 3,000.00 |
| **Repairs & Maintenance** | -2,304.33 |
| **Taxes** | |
| Payroll | |
| FUTA Payroll Tax | 10.32 |
| Medicare Payroll Tax | 317.75 |
| SS Payroll Tax | 1,358.70 |
| SUTA-TX-Payroll Tax | 312.19 |
| Total Payroll | 1,998.96 |
| Sales Taxes | 5,881.14 |
| **Total Taxes** | 7,880.10 |
| **Telephone** | |
| Office Phone | 69.28 |
| Paycheck | 80.00 |
| **Total Telephone** | 149.28 |
| **Travel And Entertainment** | |
| Airline Tickets | 1,134.60 |
| Entertainment | 377.83 |
| Meals | 370.36 |
| Travel And Entertainment - Other | 9.99 |
| **Total Travel And Entertainment** | 1,892.78 |
| **Utilities** | |
| Electric | 544.96 |
| **Total Utilities** | 544.96 |
| **Vehicle Expense** | |
| NTTA | 472.00 |
| Parking Fees | 19.76 |
| Repairs and Maintenance | 1,183.16 |
| Vehicle Registration and Insp | 12.51 |
| Vehicle Expense - Other | 263.50 |
| **Total Vehicle Expense** | 1,950.93 |
| **Total Expense** | 54,331.96 |
| **Net Ordinary Income** | -17,291.37 |

9:14 PM
10/04/21
Cash Basis

# Diversified Power Systems, Inc.
## Profit & Loss
### September 2021

|  | Sep 21 |
|---|---|
| **Other Income/Expense** |  |
| **Other Income** |  |
| Interest Income | 1.01 |
| **Total Other Income** | 1.01 |
| **Other Expense** |  |
| Other Expenses | 120.00 |
| **Total Other Expense** | 120.00 |
| **Net Other Income** | -118.99 |
| **Net Income** | -17,410.36 |

Diversified Power Systems, Inc.

## Profit & Loss
### September 2021

| | Budget | Actual P&L 9/1/21 thru 9/30/21 (CASH) | Budget Vs Actual |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| Income | | | - |
| Fire Marshall Income | | | - |
| Generator Sales | | 5,500.00 | 5,500.00 |
| Generator Sales w/ Install | | | - |
| Total Generator Sales | | 5,500.00 | 5,500.00 |
| Service Fee | | | - |
| Services | | | - |
| 4010 · Battery and Parts Core Fees | | (241.53) | (241.53) |
| Total Services | | (241.53) | (241.53) |
| Less Credit or Discount | | (1,992.80) | (1,992.80) |
| 4050 · Service Call Sales | 40,000.00 | 18,120.33 | (21,879.67) |
| 4070 · Prev Maint Contract Sales | 40,000.00 | 40,542.72 | 542.72 |
| 49900 - Uncategorized Income | | | - |
| **Total Income** | 80,000.00 | 61,928.72 | (18,071.28) |
| **Cost of Goods Sold** | | | - |
| Generator/Equipment COGS | | | - |
| Freight | | (250.00) | (250.00) |
| Fuel For Generators | 4,000.00 | 1,807.64 | (2,192.36) |
| Generator/Equipment R&M | | (91.00) | (91.00) |
| Generator/Equipment Rental | | | - |
| Materials (Service Calls, PMs) | 7,000.00 | 704.22 | (6,295.78) |
| Generator Repair & Maint | 2,500.00 | | |
| 5000 - Generator/Equip Purchases | | | - |
| Generator/Equipment COGS - Other | 10,000.00 | 9,922.52 | (77.48) |
| Total Generator/Equipment COGS | 23,500.00 | 12,093.38 | (11,406.62) |
| Labor COGS | | | - |
| Day Labor | | 1,500.00 | 1,500.00 |
| Direct Labor - Service | | 4,963.00 | 4,963.00 |
| Labor COGS - Other | | 1,668.00 | 1,668.00 |
| Total Labor COGS | 15,000.00 | 8,131.00 | (6,869.00) |
| Miscellaneous | | 2,566.62 | 2,566.62 |
| Shop | | | - |
| Fuel - Shop | | 1,078.01 | 1,078.01 |
| Labor - Shop | | | - |
| Supplies - Shop | 5,000.00 | (237.51) | (5,237.51) |
| Shop - Other | | | - |
| Total Shop | 5,000.00 | 840.50 | (4,159.50) |
| Tools and Machinary | | | - |
| Travel Costs | | | - |
| Hotel Costs & Mileage | | 50.26 | 50.26 |
| Meals COGS | | | - |
| | | 50.26 | 50.26 |

**Diversified Power Systems, Inc.**

## Profit & Loss
### September 2021

| | Budget | Actual P&L 9/1/21 thru 9/30/21 (CASH) | Budget Vs Actual |
|---|---|---|---|
| Vehicles COGS | | | - |
| Other Parts | | | - |
| 6110 · Vehicle Fuel | 3,500.00 | 1,164.77 | (2,335.23) |
| 6330 · Vehicle R&M | 500.00 | 41.60 | (458.40) |
| Total Vehicles COGS | 4,000.00 | 1,206.37 | (2,793.63) |
| Total COGS | 47,500.00 | 24,888.13 | (22,611.87) |
| Gross Profit | 32,500.00 | 37,040.59 | 4,540.59 |
| Expense | | | - |
| Advertisement | 500.00 | | (500.00) |
| Bank Service Charges | 100.00 | | (100.00) |
| Bad Debt -Write Offs | | | - |
| Bank Service Charge/Fee | 100.00 | 50.91 | (49.09) |
| Wire Fees | | | - |
| Bank Service Charges - Other | | | - |
| Total Bank Service Charges | 200.00 | 50.91 | (149.09) |
| Computer | 1,200.00 | | (1,200.00) |
| Quickbooks | 400.00 | 401.61 | 1.61 |
| Computer - Other | | 1,375.68 | 1,375.68 |
| Total Computer | 1,600.00 | 1,777.29 | 177.29 |
| Credit Card Fee | | | - |
| Credit or Discount | | | - |
| Donations | | | |
| Dues and Subscriptions | 1,200.00 | 1,085.86 | (114.14) |
| Education | | | |
| Employment Recruiting Expenses | | 444.21 | 444.21 |
| Health and Safety | 100.00 | 431.10 | 331.10 |
| Medical Expense | | | - |
| Health & Safety - Other | | | - |
| Total Health and Safety | | 431.10 | 431.10 |
| Insurance | | | - |
| Auto Insurance | | | - |
| Health Insurance | 5,200.00 | 6,058.78 | 858.78 |
| Liability Insurance | 6,950.00 | 4,739.55 | (2,210.45) |
| Life/Disability Insurance | | 3,623.03 | 3,623.03 |
| Work Comp | | | - |
| Insurance - Other | | 775.43 | 775.43 |
| Total Insurance | 12,150.00 | 15,196.79 | 3,046.79 |
| Lease payment | | | - |
| Office Supplies | 500.00 | | (500.00) |
| Medical Supplies | 100.00 | | (100.00) |
| Office Equipment | | 15.93 | 15.93 |
| Office Supplies - Other | | 4,516.31 | 4,516.31 |
| Total Office Supplies | 600.00 | 4,532.24 | 3,932.24 |

Diversified Paulage Systems Inc.

## Profit & Loss
### September 2021

| | Budget | Actual P&L 9/1/21 thru 9/30/21 (CASH) | Budget Vs Actual |
|---|---|---|---|
| Payroll Office/Warehouse | | | - |
| Payroll Expenses- Reimbursments | | 4,674.67 | 4,674.67 |
| Payroll Salary Admin | | 12,123.76 | 12,123.76 |
| Salary - Officer's | | | - |
| **Total Payroll** | 15,000.00 | 16,798.43 | 1,798.43 |
| Penalty | | | |
| IRS | | | |
| Total Penalty | | - | |
| Total Payroll Office/Warehouse | | | - |
| Postage and Delivery | 400.00 | 169.50 | (230.50) |
| Printing & Reproduction | | 731.91 | 731.91 |
| Professional Fees | | | - |
| Accounting | 200.00 | | (200.00) |
| Legal Fees | | | - |
| Total Professional Fees | 200.00 | - | (200.00) |
| Reconciliation Discrepancies | | | - |
| Rent | 2,300.00 | 3,000.00 | 700.00 |
| Repairs & Maintenance | 500.00 | (2,304.33) | (2,804.33) |
| Building R&M | | | |
| Repairs & Maintenance - Other | | | |
| Storage Fee | | | - |
| Taxes | | | - |
| Federal | | | |
| Payroll | 4,000.00 | | (4,000.00) |
| FUTA Payroll Tax | | 10.32 | 10.32 |
| Medicare Payroll Tax | | 317.75 | 317.75 |
| SS Payroll Tax | | 1,358.70 | 1,358.70 |
| SUTA-TX-Payroll Tax | | 312.19 | 312.19 |
| Total Payroll | | 1,998.96 | 1,998.96 |
| Sales Taxes | | 5,881.14 | 5,881.14 |
| Taxes - Other | | | - |
| Total Taxes | 4,000.00 | 7,880.10 | 3,880.10 |
| Telephone | | | - |
| Office Phone | 1,800.00 | 69.28 | (1,730.72) |
| Paycheck | 80.00 | 80.00 | - |
| Telephone - Othr | | | - |
| Total Telephone | 1,880.00 | 149.28 | (1,730.72) |
| Travel And Entertainment | | | - |
| Airline Tickets | | 1,134.60 | 1,134.60 |
| Entertainment | | 377.83 | 377.83 |
| Hotels | | | - |
| Meals | | 370.36 | 370.36 |
| Rental Vehicle | | | - |

## Diversified Roustabout Systems Inc.
## Profit & Loss
### September 2021

| | Budget | Actual P&L 9/1/21 thru 9/30/21 (CASH) | Budget Vs Actual |
|---|---|---|---|
| Travel & Entertainment - Other | | 9.99 | 9.99 |
| Total Travel And Entertainment | 500.00 | 1,892.78 | 1,392.78 |
| Uniforms | | | - |
| Utilities | | | - |
| Electric | 380.00 | 544.96 | 164.96 |
| Water | 300.00 | | (300.00) |
| Utilities - Other | | | |
| Total Utilities | 680.00 | 544.96 | (135.04) |
| Vehicle Expense | | | - |
| NTTA | | 472.00 | 472.00 |
| Vehicle Notes | 1,200.00 | | (1,200.00) |
| Parking Fees | 100.00 | 19.76 | (80.24) |
| Repairs & Maintenance | | 1,183.16 | 1,183.16 |
| Vehicle Registration and Insp | 100.00 | 12.51 | (87.49) |
| Vehicle Expense - Other | 100.00 | 263.50 | 163.50 |
| Total Vehicle Expense | 1,500.00 | 1,950.93 | 450.93 |
| Total Expense | 28,310.00 | 54,331.96 | 26,021.96 |
| Net Ordinary Income | | (17,291.37) | (17,291.37) |
| Other Income/Expense | | | - |
| Other Income | | | - |
| Interest Income | | 1.01 | 1.01 |
| Oil Pick up | | | - |
| Total Other Income | | 1.01 | 1.01 |
| Total Other Expenses | | 120.00 | 120.00 |
| Net Other Income | | (118.99) | (118.99) |
| Net Income | 4,190.00 | (17,410.36) | (21,600.36) |

3:00 PM

10/04/21

# Diversified Power Systems, Inc.
## Reconciliation Summary
### Bank-PINNACLE MAIN ( 7886), Period Ending 09/30/2021

|  | Sep 30, 21 |  |
|---|---:|---:|
| **Beginning Balance** | | 21,147.34 |
| **Cleared Transactions** | | |
| Checks and Payments - 127 items | -82,665.95 | |
| Deposits and Credits - 20 items | 88,322.13 | |
| **Total Cleared Transactions** | 5,656.18 | |
| **Cleared Balance** | | 26,803.52 |
| **Uncleared Transactions** | | |
| Checks and Payments - 26 items | -38,752.74 | |
| Deposits and Credits - 5 items | 4,985.31 | |
| **Total Uncleared Transactions** | -33,767.43 | |
| **Register Balance as of 09/30/2021** | | -6,963.91 |
| **New Transactions** | | |
| Checks and Payments - 1 item | -2,552.56 | |
| Deposits and Credits - 1 item | 2,325.92 | |
| **Total New Transactions** | -226.64 | |
| **Ending Balance** | | -7,190.55 |

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

ACCOUNT:            XXXXXX7886   09/30/2021
DOCUMENTS:                 37

TELEPHONE:817-473-5979

*Recon SB 10/4/21*

DIVERSIFIED POWER SYSTEMS INC                                    30
900 N WALNUT CREEK DR ST 100 414                                12
MANSFIELD TX   76063                                            25

=================================================================
Start accepting your customers' favorite payment types, including EMV
chip cards and contactless payments. We offer customizable point-of-sale
systems that have competitive and consistent pricing you can count on.
To learn more, visit us at pinnbanktx.com/merchant-card-processing.
At Pinnacle Bank our Privacy Policy Notice is available to our customers
anytime. If you would like a copy of our Privacy Policy Notice,
you can receive one at your local branch, or you can review and
print the notice from pinnbanktx.com.
=================================================================
             PinnCheck Basic Business ACCOUNT XXXXXX7886
=================================================================

|                       |            | LAST STATEMENT 08/31/21 | 21,147.34 |
| MINIMUM BALANCE       | 19,085.42  |        20 CREDITS       | 88,322.13 |
| AVG AVAILABLE BALANCE | 25,528.00  |        127 DEBITS       | 82,665.95 |
|                       |            | THIS STATEMENT 09/30/21 | 26,803.52 |

- - - - - - - - DEPOSITS - - - - - - - -

| REF #... | DATE | AMOUNT | REF #... | DATE | AMOUNT | REF #... | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | 09/01 | 16,135.88 | | 09/13 | 9,276.46 | | 09/23 | 3,332.06 |
| | 09/02 | 3,475.70 | | 09/16 | 6,402.53 | | 09/27 | 4,071.84 |
| | 09/07 | 1,775.31 | | 09/17 | 1,157.21 | | 09/28 | 2,549.05 |
| | 09/10 | 9,363.18 | | 09/22 | 19,081.74 | | 09/30 | 2,566.60 |

- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Square Inc 210903P2 L208652547656 | 09/03 | 565.82 |
| XX9108 VISA RETURN AMZN Mktp US Amzn.com/bill WA 00000000 057660 | 09/07 | 10.80 |
| XX9108 VISA RETURN AMZN Mktp US Amzn.com/bill WA 00000000 013323 | 09/07 | 28.13 |
| XX9132 VISA RETURN ANIMAL EMERGENCY MANSFIELD TX 45881483 072787 | 09/17 | 783.77 |
| Square Inc 210920P2 L208656882456 | 09/20 | 208.77 |
| CITY OF CLEBURNE A/P EFT 99-003595 | 09/29 | 643.10 |
| ACH/CRED AMS SENSORS USA 2000000618 ACCT. WITH YOUNO.30366/9/16/2021 | 09/30 | 1,394.18 |

* * *   C O N T I N U E D   * * *

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid.

YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments

BALANCE SHOWN ON THIS STATEMENT $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT
(IF ANY) $ _____

**TOTAL** $ _____

SUBTRACT -

WITHDRAWALS OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (FOR CONSUMER ACCOUNTS ONLY)**

Telephone or write us at the telephone number or address located on the front middle portion of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Visa® branded Debit Card point-of-sale transactions processed by Visa) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**

If you think there is an error on your statement, write to us at the address listed on the front middle portion of this statement. In your letter, give us the following information:
(1) Account information: Your name and account number.
(2) Dollar amount: The dollar amount of the suspected error.
(3) Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**HOW INTEREST CHARGES ARE CALCULATED**

Interest charges begin to accrue immediately when we make an advance to you. **INTEREST CHARGES** will be computed as follows: To calculate the interest charge for each day in a billing cycle, a daily periodic rate is multiplied by the daily balance of your loan account balance each day. Then add up the daily interest charges to figure the total interest charge for that billing cycle. To calculate the daily balance, take your loan account balance at the beginning of each day, and add any new advances, and subtract any payments or credits that apply to debt repayment, and any unpaid interest charges, fees, and charges. This gives you the daily balance.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **INTEREST CHARGES**, and second the principal loan balance outstanding on your Line of Credit Account loan. Periodic statements may be sent to you at the end of each billing cycle showing your Line of Credit Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**
NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**NOTIFICATION OF NEGATIVE INFORMATION**

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

```
                                    ACCOUNT:      XXXXXX7886  09/30/2021
                                    DOCUMENTS:        37
```

TELEPHONE:817-473-5979

DIVERSIFIED POWER SYSTEMS INC

```
================================================================================
              PinnCheck Basic Business ACCOUNT XXXXXX7886
================================================================================
```

- - - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| CRITICAL POW1674 CASH C&D | 09/30 | 5,500.00 |

- - - - - - - - - - CHECKS - - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 1124*09/03  1,174.49 | 1158 09/10  1,240.06 | 1167 09/24  1,732.37 |
| 1133 09/22  3,000.00 | 1159 09/10  1,732.37 | 1168 09/28  1,882.17 |
| 1134*09/27  5,633.03 | 1160 09/13  2,354.19 | 1169*09/27  977.35 |
| 1136*09/21  4,500.00 | 1161 09/13  1,041.40 | 995004*09/02  42.51 |
| 1152*09/20  791.33 | 1162 09/27  253.00 | 995007*09/27  19.76 |
| 1154 09/21  1,158.61 | 1163 09/24  1,375.91 | 995009 09/27  191.19 |
| 1155 09/10  1,479.66 | 1164 09/27  1,485.36 | 995010 09/24  3,079.43 |
| 1156 09/13  1,485.36 | 1165 09/29  492.69 | |
| 1157 09/20  394.79 | 1166 09/27  1,224.52 | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX9108 PURCHASE Eagle Postal Cen Mansfield TX 00010001 971064 | 09/01 | 169.50 |
| Sams Club MC SAMS EPAY 466910231 | 09/01 | 1,500.00 |
| XX9108 VISA PURCHASE AMZN Mktp US*256 Amzn.com/bill WA 00000000 066972 | 09/02 | 28.13 |
| XX9108 VISA PURCHASE AMZN Mktp US*257 Amzn.com/bill WA 00000000 064462 | 09/02 | 81.18 |
| XX9108 VISA PURCHASE AMAZON.COM*254II AMZN.COM/BILL WA 00000000 083316 | 09/02 | 95.26 |
| XX9132 VISA PURCHASE SPIREON FLEET 800-5571449 CA 76437149 067642 | 09/02 | 127.23 |
| XX9132 PURCHASE ULTA #740 MANSFIELD TX 07837067 124546001561 | 09/02 | 185.11 |
| XX9108 VISA PURCHASE Amazon.com*257TG Amzn.com/bill WA 00000000 045576 | 09/02 | 378.86 |
| XX9132 VISA PURCHASE INDEED 203-564-2400 CT 00000000 079260 | 09/02 | 444.21 |
| XX9108 VISA PURCHASE AMAZON.COM*25427 AMZN.COM/BILL WA 00000000 087561 | 09/02 | 573.73 |
| XX9108 VISA PURCHASE AMZN Mktp US*256 Amzn.com/bill WA 00000000 063874 | 09/03 | 10.80 |
| XX9132 VISA PURCHASE ZOOM.US 888-799- WWW.ZOOM.US CA LY1PDA25 068249 | 09/03 | 31.96 |

* * * C O N T I N U E D * * *

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

ACCOUNT:          XXXXXX7886  09/30/2021
DOCUMENTS:                37

TELEPHONE:817-473-5979

DIVERSIFIED POWER SYSTEMS INC

```
================================================================================
             PinnCheck Basic Business ACCOUNT XXXXXX7886
================================================================================
          - - - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| X9132 VISA PURCHASE SUNCTRYAIR W5QC MINNEAPOLIS MN 0001 056476 | 09/03 | 45.00 |
| X9108 VISA PURCHASE Amazon.com*253I2 Amzn.com/bill WA 00000000 032874 | 09/03 | 61.92 |
| X9132 VISA PURCHASE WAUKESHA-PEARCE 713-7231050 TX 00000000 098249 | 09/03 | 163.61 |
| X9108 VISA PURCHASE AMZN Mktp US*259 Amzn.com/bill WA 00000000 040377 | 09/03 | 360.47 |
| X9108 VISA PURCHASE AMZN Mktp US*257 Amzn.com/bill WA 00000000 008582 | 09/03 | 499.01 |
| LIC-SBD INSUR CLM PACT#XXXXX2047 | 09/03 | 75.43 |
| 11267240 PBFB TRANSFER INTERNAL TRANSFERS TO 5101017894 ON 9/03/21 AT 4:49 | 09/03 | 1,000.00 |
| FLAC INSURANCE XSXXXXX9381 | 09/03 | 1,423.80 |
| X9132 MT DDA DEBIT PAYPAL *payments Visa Direct CA CNP TX 201067 | 09/07 | 120.00 |
| X9108 VISA PURCHASE AMZN Mktp US*253 Amzn.com/bill WA 00000000 078199 | 09/07 | 158.05 |
| X9132 VISA PURCHASE VIATORTRIPADVISO 702-749-5744 CA 00000000 032293 | 09/07 | 327.00 |
| UNITED COOPERATI ONLINE PMT CKFXXXXX5324POS | 09/07 | 544.96 |
| nider Technolog Diversifie | 09/07 | 1,136.63 |
| X9108 VISA PURCHASE Kindle Unltd*2G0 866-321-8851 WA 00000000 047558 | 09/08 | 10.81 |
| X9108 VISA PURCHASE Audible*2G7OW14P Amzn.com/bill NJ 00000000 078325 | 09/08 | 16.18 |
| X9108 VISA PURCHASE AMZN Mktp US*2G5 Amzn.com/bill WA 00000000 038707 | 09/08 | 62.79 |
| X9132 VISA PURCHASE WAUKESHA-PEARCE 713-7231050 TX 00000000 024758 | 09/08 | 1,032.05 |
| 16996840 PBFB TRANSFER INTERNAL TRANSFERS TO 5101017894 ON 9/09/21 AT 20:22 | 09/09 | 500.00 |
| COTT AND WHITE SWHP Prem 05863 | 09/09 | 4,141.84 |
| ISA ISA Fee SUNGLASS HUT CUN BENITO JUAREZ MX 91991010 006719 | 09/13 | 4.27 |
| X9132 VISA PURCHASE NTTA AIRPORT PAR 972-818-6882 TX 00000000 002198 | 09/13 | 192.00 |
| X9108 VISA PURCHASE AMZN Mktp US*259 Amzn.com/bill WA 00000000 009738 | 09/13 | 247.84 |

```
              * * * C O N T I N U E D * * *
```

PINNACLE BANK MANSFIELD 1700 E BROAD ST 76001
1700 E BROAD ST                    ACCOUNT:        XXXXXX7886  09/30/2021
MANSFIELD, TX 76063-3400           DOCUMENTS:              37

TELEPHONE:817-473-5979

DIVERSIFIED POWER SYSTEMS INC

=================================================================
               PinnCheck Basic Business ACCOUNT XXXXXX7886
=================================================================
       - - - - - - - - - - OTHER DEBITS - - - - - - - - - -
DESCRIPTION                                          DATE       AMOUNT
XX9132 VISA PURCHASE SUNGLASS HUT CUN BENITO JUAREZ MX  09/13      426.83
  91991010 006719
XX9132 PURCHASE KROGER #0594 330 MANSFIELD TX 99999999  09/13      563.21
  929892
WEBFILE TAX PYMT DD 902/03529671                        09/13    5,881.14
XX9132 VISA PURCHASE Intuit *QuickBoo 833-830-9255 CA   09/15      401.61
  00000000 061502
XX9132 VISA PURCHASE PAYPAL *UBER 402-935-7733 CA 00000000  09/16      9.99
  051204
XX9132 VISA PURCHASE BETTER BUSINESS 512-206-2803 TX    09/16       80.00
  06748597 017099
XX9132 VISA PURCHASE WAUKESHA-PEARCE 713-7231050 TX     09/16      123.26
  00000000 059791
XX9132 VISA PURCHASE WAUKESHA-PEARCE 713-7231050 TX     09/16      184.12
  00000000 059799
XX9132 VISA PURCHASE MY ALARM CENTER 866-484-4800 PA    09/16      285.92
  08386474 086474
XX9132 VISA PURCHASE SQ *REGISTRATION HUDSON FL 77827301  09/16      599.00
  125920221310
119234688 PBFB TRANSFER TO 5101017894 ON 9/16/21 AT 12:46  09/16    1,800.00
XX9132 VISA PURCHASE ANIMAL EMERGENCY MANSFIELD TX 45881483 09/16   2,073.73
  031820
111883483 PBFB TRANSFER INTERNAL TRANSFERS TO 5101017860 ON 09/17  1,500.00
  9/17/21 AT 15:11
XX9108 VISA PURCHASE EBAY.COM/CC 888-749-3229 CA 00000000  09/20      1.50
  055928
XX9108 VISA PURCHASE AMZN Mktp US*2G7 Amzn.com/bill WA  09/20       23.80
  00000000 014460
XX9108 VISA PURCHASE AMZN Mktp US*2G2 Amzn.com/bill WA  09/20       23.91
  00000000 041237
XX9108 VISA PURCHASE AMZN Mktp US*2G6 Amzn.com/bill WA  09/20       30.30
  00000000 051557
XX9108 VISA PURCHASE AMZN Mktp US*2G2 Amzn.com/bill WA  09/20       47.94
  00000000 092067
XX9132 VISA PURCHASE GOFORMZ 562-7434476 CA 74911142 034068 09/20     120.00
XX9132 VISA PURCHASE AMERICAN AIR0012 FORT WORTH TX     09/20      137.60
  00000000 045578
XX9132 VISA PURCHASE AMERICAN AIR0012 FORT WORTH TX     09/20      137.60
  00000000 045596
               * * * C O N T I N U E D * * *

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

ACCOUNT:               XXXXXX7886   09/30/2021
DOCUMENTS:                   37

TELEPHONE:817-473-5979


DIVERSIFIED POWER SYSTEMS INC

```
==============================================================================
            PinnCheck Basic Business ACCOUNT XXXXXX7886
==============================================================================
      - - - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| X9132 VISA PURCHASE AMERICAN AIR0012 FORT WORTH TX 00000000 045608 | 09/20 | 137.60 |
| X9132 VISA PURCHASE AMERICAN AIR0012 FORT WORTH TX 00000000 045642 | 09/20 | 137.60 |
| X9108 VISA PURCHASE AMZN Mktp US*2G9 Amzn.com/bill WA 00000000 070166 | 09/20 | 159.12 |
| X9108 PURCHASE STAPLES 1282 MANSFIELD TX 08160163 683310 | 09/20 | 160.56 |
| X9132 VISA PURCHASE WAUKESHA-PEARCE 713-7231050 TX 00000000 099547 | 09/20 | 171.04 |
| X9132 VISA PURCHASE AMERICAN AIR0010 FORT WORTH TX 00000000 039161 | 09/20 | 200.00 |
| X9108 VISA PURCHASE AMZN Mktp US*2G4 Amzn.com/bill WA 00000000 075829 | 09/21 | 50.12 |
| X9108 VISA PURCHASE AMZN Mktp US*2G2 Amzn.com/bill WA 00000000 061839 | 09/21 | 53.82 |
| X9108 VISA PURCHASE AMZN Mktp US*2G7 Amzn.com/bill WA 00000000 009588 | 09/21 | 62.50 |
| X9108 VISA PURCHASE AMZN Mktp US*2G2 Amzn.com/bill WA 00000000 020597 | 09/21 | 248.96 |
| PFS CORPORATION ONLINE PMT CKFXXXXX5324POS | 09/21 | 1,660.12 |
| X9132 PURCHASE THE HOME DEPOT # MANSFIELD TX 06269214 055938 | 09/22 | 278.44 |
| X9132 PURCHASE STAPLES 1282 MANSFIELD TX 08160163 524146 | 09/22 | 288.35 |
| X9132 VISA PURCHASE JAY JAY CAFE 682-4008655 TX 77354123 029058 | 09/23 | 61.73 |
| X9108 VISA PURCHASE AT&T RR25 153698 MANSFIELD TX 3460 080838 | 09/23 | 69.28 |
| X9132 VISA PURCHASE NTTA AUTOCHARGE 972-818-6882 TX 00000000 059373 | 09/23 | 280.00 |
| X9108 PURCHASE THE HOME DEPOT # MANSFIELD TX 06269312 968286 | 09/23 | 897.91 |
| X2259519 PBFB TRANSFER INTERNAL TRANSFERS TO 5101017894 ON 9/23/21 AT 15:48 | 09/23 | 1,800.00 |
| X9108 PURCHASE BEST BUY 00 MANSFIELD TX 06579266 126785000374 | 09/24 | 419.05 |
| X9132 VISA PURCHASE PERSONALIZED COM 214-3616684 TX 71000006 000022 | 09/24 | 146.14 |
| XLUXE BUS SYS. BUS PRODS 10533498 | 09/24 | 320.56 |
| X9108 PURCHASE THE HOME DEPOT # MANSFIELD TX 06269264 939463 | 09/24 | 896.62 |

```
          * * *   C O N T I N U E D   * * *
```

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

ACCOUNT:          XXXXXX7886   09/30/2021
DOCUMENTS:                          37

TELEPHONE:817-473-5979


DIVERSIFIED POWER SYSTEMS INC


====================================================================
                PinnCheck Basic Business ACCOUNT XXXXXX7886
====================================================================
            - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX9132 VISA PURCHASE QT 885 FT WORTH TX 00000000 042966 | 09/27 | 12.45 |
| XX9132 VISA PURCHASE Subway 12549 Fort Worth TX 75472090 033873 | 09/27 | 15.03 |
| XX9108 VISA PURCHASE AMZN Mktp US*2G5 Amzn.com/bill WA 00000000 088426 | 09/27 | 36.79 |
| XX9132 PURCHASE Fareportal Inc New York NY 11431888 092707107210 | 09/27 | 41.55 |
| XX9132 VISA PURCHASE MY ALARM CENTER 866-484-4800 PA 08934331 034331 | 09/27 | 47.81 |
| XX9132 PURCHASE Fareportal Inc New York NY 11431888 092707309742 | 09/27 | 50.00 |
| XX9132 VISA PURCHASE MASSAGE ENVY 108 817-453-3689 TX 57189794 089794 | 09/27 | 55.00 |
| XX9132 VISA PURCHASE MASSAGE ENVY 108 817-453-3689 TX 57189786 089786 | 09/27 | 65.00 |
| XX9132 PURCHASE KROGER #0594 330 MANSFIELD TX 99999999 604979 | 09/27 | 134.16 |
| XX9132 VISA PURCHASE CHEESECAKE PARKS ARLINGTON TX 00002927 000012 | 09/27 | 135.56 |
| XX9108 VISA PURCHASE UNCLAIMED FREIGH ARLINGTON TX 64565796 065796 | 09/27 | 400.47 |
| XX9132 ATM WITHDRAWAL 1700 EAST BROAD ST MANSFIELD TX TX001648 003978 | 09/27 | 500.00 |
| 116847135 PBFB TRANSFER INTERNAL TRANSFERS TO 5101017894 ON 9/27/21 AT 20:08 | 09/27 | 1,500.00 |
| XX9132 VISA PURCHASE WAUKESHA-PEARCE 713-7231050 TX 00000000 029093 | 09/28 | 25.40 |
| XX9132 PURCHASE KROGER #0594 330 MANSFIELD TX 99999999 942160 | 09/28 | 69.18 |
| XX9132 VISA PURCHASE UNITED 0167 800-932-2732 TX 00000000 060413 | 09/28 | 328.20 |
| XX9132 VISA PURCHASE TACO CASA #53 MANSFIELD TX 75241639 080008 | 09/29 | 32.52 |
| XX9132 VISA PURCHASE JASON'S DELI FWM FORT WORTH TX 00006832 000128 | 09/29 | 33.33 |
| XX9108 VISA PURCHASE AMZN Mktp US*2C7 Amzn.com/bill WA 00000000 027271 | 09/29 | 37.76 |
| XX9132 VISA PURCHASE KROGER FUEL CTR MANSFIELD TX 99999999 909850 | 09/29 | 39.50 |

                * * *  C O N T I N U E D  * * *

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

ACCOUNT:          XXXXXX7886  09/30/2021
DOCUMENTS:                37

TELEPHONE:817-473-5979

DIVERSIFIED POWER SYSTEMS INC

```
====================================================================
                PinnCheck Basic Business ACCOUNT XXXXXX7886
====================================================================
            - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| X9108 VISA PURCHASE AMZN Mktp US*2C6 Amzn.com/bill WA 00000000 096529 | 09/29 | 140.71 |
| SERVICE CHARGE | 09/30 | 7.50 |
| X9108 VISA PURCHASE Amazon Prime*2C5 Amzn.com/bill WA 00000000 093371 | 09/30 | 14.06 |
| X9108 PURCHASE THE HOME DEPOT 8 GRAND PRAIRIE TX 06293722 | 09/30 | 331.81 |
| 16936490 PBFB TRANSFER INTERNAL TRANSFERS TO 5101017894 ON 09/30 9/30/21 AT 10:16 | 09/30 | 1,500.00 |

```
        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -
```

TOTAL CHARGE FOR
BUSINESS MOBILE SERVICE CHARGE:                    7.50

```
            - - - - - - - - DAILY BALANCE - - - - - - - -
```

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 9/01 | 35,613.72 | 09/13 | 27,937.77 | 09/23 | 34,961.69 |
| 9/02 | 37,163.20 | 09/15 | 27,536.16 | 09/24 | 27,791.61 |
| 9/03 | 32,182.53 | 09/16 | 28,882.67 | 09/27 | 19,085.42 |
| 9/07 | 31,710.13 | 09/17 | 29,323.65 | 09/28 | 19,329.52 |
| 9/08 | 30,588.30 | 09/20 | 26,857.73 | 09/29 | 19,196.11 |
| 9/09 | 25,946.46 | 09/21 | 19,123.60 | 09/30 | 26,803.52 |
| 9/10 | 30,857.55 | 09/22 | 34,738.55 | | |



Exhibit A Page 32 of 46

PinnacleBank CHECKING DEPOSIT
Date 9/01/2021
5101017886 ACCT. NO.
Name Diversified Power
CKS 1134 16135.88
TOTAL DEPOSIT 16,135.88
⑆5000⑈100 2⑆ 009
09/01/2021 $16,135.88

PinnacleBank CHECKING DEPOSIT
Date 9-2-21
5101017886 ACCT. NO.
Name Diversified Power
1419 2,625.00
264128 850.70
TOTAL DEPOSIT 3,475.70
⑆5000⑈100 2⑆ 009
09/02/2021 $3,475.70

PinnacleBank CHECKING DEPOSIT
Date September 7, 2021
5101017886 ACCT. NO.
Name Diversified Power
TOTAL DEPOSIT 1,775.31
⑆5000⑈100 2⑆ 009
09/07/2021 $1,775.31

PinnacleBank CHECKING DEPOSIT
Date Sept. 10, 2021
5101017886 ACCT. NO.
Name Diversified Power
TOTAL DEPOSIT 9,363.18
⑆5000⑈100 2⑆ 009
09/10/2021 $9,363.18

PinnacleBank CHECKING DEPOSIT
Date September 13, 2021
5101017886 ACCT. NO.
Name Diversified Power
TOTAL DEPOSIT 9,276.46
⑆5000⑈100 2⑆ 009
09/13/2021 $9,276.46

PinnacleBank CHECKING DEPOSIT
Date Sept. 16, 2021
5101017886 ACCT. NO.
Name Diversified Power Sys.
TOTAL DEPOSIT 6,402.53
⑆5000⑈100 2⑆ 009
09/16/2021 $6,402.53

PinnacleBank CHECKING DEPOSIT
Date Sept. 17, 2021
5101017886 ACCT. NO.
Name Diversified Power Sys.
402.69
322.05
432.47
TOTAL DEPOSIT 1,157.21
⑆5000⑈100 2⑆ 009
09/17/2021 $1,157.21

PinnacleBank CHECKING DEPOSIT
Date September 22, 2021
5101017886 ACCT. NO.
Name Diversified Power Sys.
TOTAL DEPOSIT 19,081.74
⑆5000⑈100 2⑆ 009
09/22/2021 $19,081.74

PinnacleBank CHECKING DEPOSIT
Date September 23, 2021
5101017886 ACCT. NO.
Name Diversified Power
TOTAL DEPOSIT 3,332.06
⑆5000⑈100 2⑆ 009
09/23/2021 $3,332.06

PinnacleBank CHECKING DEPOSIT
Date Sept. 27, 2021
5101017886 ACCT. NO.
Name Diversified Power Sys.
TOTAL DEPOSIT 4,071.84
⑆5000⑈100 2⑆ 009
09/27/2021 $4,071.84

PinnacleBank CHECKING DEPOSIT
Date Sept. 28, 2021
5101017886 ACCT. NO.
Name Diversified Power
TOTAL DEPOSIT 2,549.05
⑆5000⑈100 2⑆ 009
09/28/2021 $2,549.05

PinnacleBank CHECKING DEPOSIT
Date Sept. 30, 2021
5101017886 ACCT. NO.
Name Diversified Power Sys.
TOTAL DEPOSIT 2,566.60
⑆5000⑈100 2⑆ 009
09/30/2021 $2,566.60



DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
8/2/2021
PAY TO THE ORDER OF Harlow Filter Supply $**1,174.49
One Thousand One Hundred Seventy-Four and 49/100 DOLLARS
Harlow Filter Supply
4843 Almond Avenue
Dallas, Texas 75247
MEMO
⑈001124⑈ ⑆111903517⑆5101017886⑈

'03/2021 1124 $1,174.49

DIVERSIFIED POWER SYSTEMS INC
PINNACLE BANK
PAY TO THE ORDER OF BNGB $ 3000.00
Three Thousand dollars & no/100 DOLLARS
MEMO
⑈001133⑈ ⑆111903517⑆5101017886⑈

09/22/2021 1133 $3,000.00

1134
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
9-19-21
PAY TO THE ORDER OF US Dep. of Justice $5633.03
Five Thousand Six hundred Thirty Three 03/100 DOLLARS
MEMO 39-21-40034
⑈001134⑈ ⑆111903517⑆5101017886⑈

'27/2021 1134 $5,633.03

1136
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
9/20/2021
PAY TO THE ORDER OF Cassie Bertrand $4500.00
four thousand + five hundred dollars & no/100 DOLLARS
MEMO Payroll
⑈001136⑈ ⑆111903517⑆5101017886⑈

09/21/2021 1136 $4,500.00

1152
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
PAY TO THE ORDER OF Star Automotive $ 791.33
Seven hundred ninety one dollars and 33 cents DOLLARS
MEMO Truck Repair
⑈001152⑈ ⑆111903517⑆5101017886⑈

'20/2021 1152 $791.33

1154
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
PAY TO THE ORDER OF Harlow Filters $ 1,158.61
One thousand one hundred fifty eight dollars and 61 cents DOLLARS
MEMO filters
⑈001154⑈ ⑆111903517⑆5101017886⑈

09/21/2021 1154 $1,158.61

1155
TX 35299131
x 25 12.30.15
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
9/10/2021
PAY TO THE ORDER OF William-Ambrose K Bertrand $**1,479.66
One Thousand Four Hundred Seventy-Nine and 66/100 DOLLARS
William-Ambrose K Bertrand
2738 Explorador
Grand Prairie, TX 75133
MEMO
Pay Period: 08/22/2021 - 09/04/2021
⑈001155⑈ ⑆111903517⑆5101017886⑈

'10/2021 1155 $1,479.66

1156
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
9/10/2021
PAY TO THE ORDER OF Jennifer R Burns $**1,485.36
One Thousand Four Hundred Eighty-Five and 36/100 DOLLARS
Jennifer R Burns
9236 W Russell Rd #103
Las Vegas, NV 89148
MEMO
Pay Period: 08/22/2021 - 09/04/2021
⑈001156⑈ ⑆111903517⑆5101017886⑈

09/13/2021 1156 $1,485.36

1157
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
9/10/2021
PAY TO THE ORDER OF Amanda L Glenn $**394.79
Three Hundred Ninety-Four and 79/100 DOLLARS
Amanda L Glenn
3563 Bandera Rd
Fort Worth, TX 76116
MEMO
Pay Period: 08/22/2021 - 09/04/2021
⑈001157⑈ ⑆111903517⑆5101017886⑈

'20/2021 1157 $394.79

1158
TX 22316741
x 25 8.19.86
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
9/10/2021
PAY TO THE ORDER OF Cassie L Sullins $**1,240.06
One Thousand Two Hundred Forty and 06/100 DOLLARS
Cassie L Sullins
120 Cherokee Trail
Alvarado, TX 76009
MEMO
Pay Period: 08/22/2021 - 09/04/2021
⑈001158⑈ ⑆111903517⑆5101017886⑈

09/10/2021 1158 $1,240.06

1159
TX 14801081
x 25 7.15.80
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
9/10/2021
PAY TO THE ORDER OF Dewayne Sullins $**1,732.37
One Thousand Seven Hundred Thirty-Two and 37/100 DOLLARS
Dewayne Sullins
PO Box 900
Alvarado, TX 76009
MEMO
Pay Period: 08/22/2021 - 09/04/2021
⑈001159⑈ ⑆111903517⑆5101017886⑈

'10/2021 1159 $1,732.37

1160
DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK
9/10/2021
PAY TO THE ORDER OF Ricky K Sullins $**2,354.19
Two Thousand Three Hundred Fifty-Four and 19/100 DOLLARS
Ricky K Sullins
120 Cherokee Trail
Alvarado, TX 76009
MEMO
Pay Period: 08/22/2021 - 09/04/2021
⑈001160⑈ ⑆111903517⑆5101017886⑈

09/13/2021 1160 $2,354.19



DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK 88-351/1119
9/10/2021
PAY TO THE ORDER OF Timothy Wilson $**1,041.40
One Thousand Forty-One and 40/100 DOLLARS
Timothy Wilson
8128 Happy Trails
Alvarado, TX 76009
MEMO Pay Period: 08/22/2021 - 09/04/2021
⑈001161⑈ ⑆111903517⑆5101017886⑈

09/13/2021 1161 $1,041.40

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK 88-351/1119
1162
9/20/2021
PAY TO THE ORDER OF Star Automotive $**253.00
Two Hundred Fifty-Three and 00/100 DOLLARS
Star Automotive
1912 Lone Star RD
Mansfield Texas 76063
MEMO
⑈001162⑈ ⑆111903517⑆5101017886⑈

09/27/2021 1162 $253.00

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
TX 35248131
12-30-95
X25
PINNACLE BANK 88-351/1119
1163
9/24/2021
PAY TO THE ORDER OF William-Ambrose K Bertrand $**1,375.91
One Thousand Three Hundred Seventy-Five and 91/100 DOLLARS
William-Ambrose K Bertrand
2736 Explorador
Grand Prairie, TX 76133
MEMO Pay Period: 09/05/2021 - 09/18/2021
⑈001163⑈ ⑆111903517⑆5101017886⑈

09/24/2021 1163 $1,375.91

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK 88-351/1119
1164
9/24/2021
PAY TO THE ORDER OF Jennifer R Burns $**1,485.36
One Thousand Four Hundred Eighty-Five and 36/100 DOLLARS
Jennifer R Burns
9236 W Russell Rd #103
Las Vegas, NV 89148
MEMO Pay Period: 09/05/2021 - 09/18/2021
⑈001164⑈ ⑆111903517⑆5101017886⑈

09/27/2021 1164 $1,485.36

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK 88-351/1119
1165
9/24/2021
PAY TO THE ORDER OF Amanda L Glenn $**492.69
Four Hundred Ninety-Two and 69/100 DOLLARS
Amanda L Glenn
3563 Bandera Rd
Fort Worth, TX 76116
MEMO Pay Period: 09/05/2021 - 09/18/2021
⑈001165⑈ ⑆111903517⑆5101017886⑈

09/29/2021 1165 $492.69

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK 88-351/1119
1166
9/24/2021
PAY TO THE ORDER OF Cassie L Sullins $**1,224.52
One Thousand Two Hundred Twenty-Four and 52/100 DOLLARS
Cassie L Sullins
3708 County Road 401
Alvarado, TX 76009
MEMO Pay Period: 09/05/2021 - 09/18/2021
⑈001166⑈ ⑆111903517⑆5101017886⑈

09/27/2021 1166 $1,224.52

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
TX 14801081
Y 28 7/15/80
PINNACLE BANK 88-351/1119
1167
9/24/2021
PAY TO THE ORDER OF Dewayne Sullins $**1,732.37
One Thousand Seven Hundred Thirty-Two and 37/100 DOLLARS
Dewayne Sullins
PO Box 900
Alvarado, TX 76009
MEMO Pay Period: 09/05/2021 - 09/18/2021
⑈001167⑈ ⑆111903517⑆5101017886⑈

09/24/2021 1167 $1,732.37

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK 88-351/1119
1168
9/24/2021
PAY TO THE ORDER OF Ricky K Sullins $**1,882.17
One Thousand Eight Hundred Eighty-Two and 17/100 DOLLARS
Ricky K Sullins
3708 County Road 401
Alvarado, TX 76009
MEMO Pay Period: 09/05/2021 - 09/18/2021
⑈001168⑈ ⑆111903517⑆5101017886⑈

09/28/2021 1168 $1,882.17

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD, TX 76063
PINNACLE BANK 88-351/1119
1169
9/24/2021
PAY TO THE ORDER OF Timothy Wilson $**977.35
Nine Hundred Seventy-Seven and 35/100 DOLLARS
Timothy Wilson
8128 Happy Trails
Alvarado, TX 76009
MEMO Pay Period: 09/05/2021 - 09/18/2021
⑈001169⑈ ⑆111903517⑆5101017886⑈

09/27/2021 1169 $977.35

Account: 1101818619 $12.51
DIVERSIFIED POWER SYSTEMS INC
Please Direct Any Questions To (800) 243-2508
Online Bill Payment Processing Center
0000995004
August 25, 2021
PINNACLE BANK
Pay TWELVE AND 51/100 DOLLARS
TO THE ORDER OF TXTAG PO BOX 650749 DALLAS, TX 75265-0749 $********12.51
Void After 180 DAYS. Signature On File. This check has been authorized by your depositor
⑈995004⑈ ⑆111903517⑆ 5101017886⑈

09/02/2021 995004 $12.51

Account: 1101818619 $19.76
DIVERSIFIED POWER SYSTEMS INC
MEMO: 808543655
Please Direct Any Questions To (800) 243-2508
Online Bill Payment Processing Center
0000995007
September 24, 2021
PINNACLE BANK
Pay NINETEEN AND 76/100 DOLLARS
TO THE ORDER OF NORTH TEXAS TOLLWAY AUTHORITY PO BOX 660244 DALLAS, TX 75266-0244 $********19.76
Void After 180 DAYS. Signature On File. This check has been authorized by your depositor
⑈995007⑈ ⑆111903517⑆ 5101017886⑈

09/27/2021 995007 $19.76

Account: DIV 100 $191.19
DIVERSIFIED POWER SYSTEMS INC
Please Direct Any Questions To (800) 243-2508
Online Bill Payment Processing Center
0000995009
September 24, 2021
PINNACLE BANK
Pay ONE HUNDRED NINETY ONE AND 19/100 DOLLARS
TO THE ORDER OF STUART HOSE AND PIPE COMPANY PO BOX 842871 DALLAS, TX 75284-2871 $********191.19
Void After 180 DAYS. Signature On File. This check has been authorized by your depositor
⑈995009⑈ ⑆111903517⑆ 5101017886⑈

09/27/2021 995009 $191.19

Account: 838053163                                   $3,079.43

VERIFIED POWER SYSTEMS                               35\01\19

PINNACLE BANK                        September 24, 2021
0000995010

THREE THOUSAND SEVENTY NINE AND 43/100                    DOLLARS

NATIONWIDE INSURANCE CO                         $ ****3,079.43
PO BOX 10479
DEPT 0479
DES MOINES, IA 50306-0479        Void After 180 DAYS
                                 Signature On File
                                 This check has been authorized
                                 by your depositor

⑈995010⑈ ⑆111903517⑆ 51010178⑈⑈⑈

24/2021        995010      $3,079.43

9:07 PM

10/04/21

# Diversified Power Systems, Inc.
## Reconciliation Summary
### Bank-PINNACLE GUYS (7894), Period Ending 09/30/2021

|  | Sep 30, 21 |
|---|---|
| **Beginning Balance** | 2,557.05 |
|   Cleared Transactions |  |
|     Checks and Payments - 95 items | -8,304.51 |
|     Deposits and Credits - 6 items | 8,100.00 |
|   Total Cleared Transactions | -204.51 |
| **Cleared Balance** | 2,352.54 |
|   Uncleared Transactions |  |
|     Checks and Payments - 2 items | -563.49 |
|     Deposits and Credits - 1 item | 1,000.00 |
|   Total Uncleared Transactions | 436.51 |
| **Register Balance as of 09/30/2021** | 2,789.05 |
|   New Transactions |  |
|     Checks and Payments - 1 item | -110.82 |
|   Total New Transactions | -110.82 |
| **Ending Balance** | 2,678.23 |

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

053 00051 01
ACCOUNT:
DOCUMENTS:          XXXXXX7894
                            0

PAGE:      1
09/30/2021

TELEPHONE:817-473-5979

Recon 10/4/21 LB

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD TX  76063

30
0
0

=================================================================================
Start accepting your customers' favorite payment types, including EMV
chip cards and contactless payments. We offer customizable point-of-sale
systems that have competitive and consistent pricing you can count on.
To learn more, visit us at pinnbanktx.com/merchant-card-processing.
At Pinnacle Bank our Privacy Policy Notice is available to our customers
anytime. If you would like a copy of our Privacy Policy Notice,
you can receive one at your local branch, or you can review and
print the notice from pinnbanktx.com.
=================================================================================
                PinnCheck Basic Business ACCOUNT XXXXXX7894
=================================================================================

| | | | | |
|---|---|---|---|---|
| MINIMUM BALANCE | 464.44 | LAST STATEMENT 08/31/21 | | 2,557.05 |
| AVG AVAILABLE BALANCE | 1,869.32 | 6 CREDITS | | 8,100.00 |
| | | 95 DEBITS | | 8,304.51 |
| | | THIS STATEMENT 09/30/21 | | 2,352.54 |

- - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| 111267240 PBFB TRANSFER INTERNAL TRANSFERS FROM 5101017886 ON 9/03/21 AT 4:49 | 09/03 | 1,000.00 |
| 116996840 PBFB TRANSFER INTERNAL TRANSFERS FROM 5101017886 ON 9/09/21 AT 20:22 | 09/09 | 500.00 |
| 119234688 PBFB TRANSFER FROM 5101017886 ON 9/16/21 AT 12:46 | 09/16 | 1,800.00 |
| 112259519 PBFB TRANSFER INTERNAL TRANSFERS FROM 5101017886 ON 9/23/21 AT 15:48 | 09/23 | 1,800.00 |
| 116847135 PBFB TRANSFER INTERNAL TRANSFERS FROM 5101017886 ON 9/27/21 AT 20:08 | 09/27 | 1,500.00 |
| 116936490 PBFB TRANSFER INTERNAL TRANSFERS FROM 5101017886 ON 9/30/21 AT 10:16 | 09/30 | 1,500.00 |

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX9736 VISA PURCHASE DOLLAR GENERAL # ALVARADO TX 34495031 095031 | 09/01 | 25.93 |
| XX9165 PURCHASE STAPLES 1282 MANSFIELD TX 08160163 221618 | 09/01 | 62.14 |

* * * C O N T I N U E D * * *

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY) $ _____
_____
_____
_____

**TOTAL** $ _____

**SUBTRACT -**

WITHDRAWALS
OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS
STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (FOR CONSUMER ACCOUNTS ONLY)

Telephone or write us at the telephone number or address located on the front middle portion of this statement as soon as you can, If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Visa® branded Debit Card point-of-sale transactions processed by Visa) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us at the address listed on the front middle portion of this statement. In your letter, give us the following information:
(1) *Account information:* Your name and account number.
(2) *Dollar amount:* The dollar amount of the suspected error.
(3) *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

## HOW INTEREST CHARGES ARE CALCULATED

Interest charges begin to accrue immediately when we make an advance to you. **INTEREST CHARGES** will be computed as follows: To calculate the interest charge for each day in a billing cycle, a daily periodic rate is multiplied by the daily balance of your loan account balance each day. Then add up the daily interest charges to figure the total interest charge for that billing cycle. To calculate the daily balance, take your loan account balance at the beginning of each day, and add any new advances, and subtract any payments or credits that apply to debt repayment, and any unpaid interest charges, fees, and charges. This gives you the daily balance.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **INTEREST CHARGES**, and second the principal loan balance outstanding on your Line of Credit Account loan. Periodic statements may be sent to you at the end of each billing cycle showing your Line of Credit Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**
NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

## NOTIFICATION OF NEGATIVE INFORMATION

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

ACCOUNT:        XXXXXX7894  09/30/2021
DOCUMENTS:              0

TELEPHONE:817-473-5979


DIVERSIFIED POWER SYSTEMS INC

```
====================================================================================
                    PinnCheck Basic Business ACCOUNT XXXXXX7894
====================================================================================
          - - - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX1179 VISA PURCHASE RACETRAC 210 PLANO TX 16453501 240737 | 09/01 | 75.17 |
| XX9736 VISA PURCHASE YELLOW ROSE PROP 817-5589117 TX 75876612 040006 | 09/02 | 20.00 |
| XX1179 PURCHASE O'REILLY AUTO PA ALVARADO TX 35945901 856501 | 09/02 | 14.81 |
| XX9165 ATM WITHDRAWAL 1700 EAST BROAD ST MANSFIELD TX TX001648 003343 | 09/02 | 500.00 |
| XX1179 PURCHASE O'REILLY AUTO PA SULPHUR SPRIN TX 02363902 025882 | 09/03 | 6.18 |
| XX9918 PURCHASE O'REILLY AUTO PA BURLESON TX 43032001 606795 | 09/03 | 19.47 |
| XX1179 VISA PURCHASE TIGER MART #21 VENUS TX 11520301 546095 | 09/03 | 45.23 |
| XX1179 VISA PURCHASE QT 7901 OUTSIDE LINDALE TX 001 809634 | 09/03 | 48.85 |
| XX9736 VISA PURCHASE TEXACO 0376270 ALVARADO TX 00000000 039625 | 09/03 | 85.00 |
| XX9918 VISA PURCHASE QT 959 OUTSIDE FORT WORTH TX 001 649376 | 09/03 | 87.20 |
| XX9918 VISA PURCHASE QT 887 EULESS TX 00000000 002334 | 09/07 | 28.91 |
| XX9736 VISA PURCHASE 7-ELEVEN 38150 MANSFIELD TX 08 061030 | 09/07 | 30.00 |
| XX1179 VISA PURCHASE QUICK TRACK #24 POWDERLY TX 11679601 939051 | 09/07 | 40.13 |
| XX1179 VISA PURCHASE RACETRAC2322 MANSFIELD TX 39751501 077749 | 09/07 | 67.41 |
| XX9918 VISA PURCHASE QT 952 OUTSIDE MANSFIELD TX 001 534799 | 09/07 | 69.07 |
| XX9918 PURCHASE QT 952 INSIDE MANSFIELD TX 001 949768 | 09/07 | 150.00 |
| XX9918 VISA PURCHASE LOFTIN EQUIPMENT 800-4374376 AZ 34415988 033333 | 09/07 | 159.51 |
| XX9736 VISA PURCHASE MOTO X-TREME CIR MOTOXTREMECIR FL UYH9MSUF 078282 | 09/08 | 40.03 |
| XX1179 VISA PURCHASE SHELL SERVICE ST ALVARADO TX 96029301 071824 | 09/08 | 53.39 |
| XX9736 VISA PURCHASE EXXONMOBIL 48 MANSFIELD TX 001 039362 | 09/08 | 69.00 |
| XX6987 VISA PURCHASE WHATABURGER 822 ALVARADO TX 00000000 002007 | 09/10 | 10.49 |
| XX1179 VISA PURCHASE Scribd Inc 415-2336230 CA 00000000 074494 | 09/10 | 10.80 |
| XX9736 VISA PURCHASE EXXONMOBIL 48 MANSFIELD TX 001 088177 | 09/10 | 28.99 |
| XX9918 VISA PURCHASE SHELL SERVICE ST BURLESON TX 60841401 007542 | 09/10 | 85.00 |

```
              * * *  C O N T I N U E D  * * *
```

ORACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

TELEPHONE:817-473-5979

033-00051 01
ACCOUNT:         XXXXXX7894
DOCUMENTS:            0
PAGE:    3
09/30/2021

DIVERSIFIED POWER SYSTEMS INC

==========================================================
PinnCheck Basic Business ACCOUNT XXXXXX7894
==========================================================
- - - - - - - - - - OTHER DEBITS - - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ISA ISA Fee SERV PLAYA SUR BENITO JUAREZ MX 11344815 005651 | 09/13 | .50 ✓ |
| X1179 VISA PURCHASE CHEVRON/LUCKY MA ALVARADO TX 10040101 076137 | 09/13 | 11.61 ✓ |
| X9165 VISA PURCHASE SERV PLAYA SUR BENITO JUAREZ MX 11344815 005651 | 09/13 | 49.76 ✓ |
| X9736 VISA PURCHASE EXXONMOBIL 96 RIO VISTA TX 001 043172 | 09/13 | 50.00 ✓ |
| X9165 VISA PURCHASE SHELL SERVICE ST BALCH SPRINGS TX 96057201 095717 | 09/13 | 57.58 ✓ |
| X1179 VISA PURCHASE TIGER MART #21 VENUS TX 11520301 159796 | 09/13 | 90.00 ✓ |
| X9918 VISA PURCHASE LOVES COUNTRY MIDLOTHIAN TX 07969901 083663 | 09/13 | 93.00 ✓ |
| X9918 VISA PURCHASE J&N SUPPLY FORT WORTH TX 75200447 000001 | 09/13 | 132.43 ✓ |
| X9736 VISA PURCHASE TEXACO 0376270 ALVARADO TX 00000000 097062 | 09/14 | 67.54 ✓ |
| X9918 VISA PURCHASE CHEVRON/TEXAS TR JARRELL TX 10040101 005561 | 09/14 | 83.65 ✓ |
| X1179 VISA PURCHASE ADOBE ACROPRO SU 408-536-6000 CA 19140001 084161 | 09/15 | 15.93 ✓ |
| X9736 VISA PURCHASE DOLLAR GENERAL # ALVARADO TX 32533932 033932 | 09/15 | 17.53 ✓ |
| X1179 VISA PURCHASE 7-ELEVEN 38150 MANSFIELD TX 38144301 438306 | 09/15 | 87.99 ✓ |
| X1179 VISA PURCHASE METROPLEX BATTER DALLAS TX 02747854 029735 | 09/15 | 326.08 ✓ |
| X1179 VISA PURCHASE CONTINENTAL BATT GRAND PRAIRIE TX 02600202 056364 | 09/15 | 440.08 ✓ |
| X9165 VISA PURCHASE 54TH STREET 033 682-7195410 TX 70934563 022089 | 09/16 | 21.70 ✓ |
| X9439 VISA PURCHASE TIGER MART #21 VENUS TX 11520301 588537 | 09/16 | 25.00 ✓ |
| X9918 VISA PURCHASE 7-ELEVEN 38150 MANSFIELD TX 38144301 623809 | 09/16 | 90.00 ✓ |
| X1179 VISA PURCHASE CONTINENTAL BATT FORT WORTH TX 02600202 040653 | 09/16 | 199.60 ✓ |
| X9736 VISA PURCHASE DOLLAR GENERAL # ALVARADO TX 34279401 079401 | 09/17 | 25.49 ✓ |

* * *  C O N T I N U E D  * * *

PINNACLE BANK MANSFIELD

1700 E BROAD ST

MANSFIELD, TX 76063-3400

ACCOUNT: XXXXXX7894  09/30/2021

DOCUMENTS: 0

TELEPHONE:817-473-5979

DIVERSIFIED POWER SYSTEMS INC

===================================================================
           PinnCheck Basic Business ACCOUNT XXXXXX7894
===================================================================
      - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX9439 PURCHASE THE HOME DEPOT # FT. WORTH TX 06266005 142594 | 09/17 | 32.85 |
| XX1179 VISA PURCHASE QT 952 OUTSIDE MANSFIELD TX 001 891635 | 09/17 | 55.02 |
| XX9918 VISA PURCHASE QT 952 OUTSIDE MANSFIELD TX 001 893467 | 09/17 | 72.62 |
| XX9736 VISA PURCHASE SQ *TWO BIT TOWI FORT WORTH TX 77827301 1260202482 | 09/17 | 238.00 |
| XX9165 VISA PURCHASE KROGER FUEL CTR MANSFIELD TX 99999999 535807 | 09/20 | 1.20 |
| XX9165 PURCHASE BATTERIES PLUS # MANSFIELD TX 00317501 698394 | 09/20 | 9.73 |
| XX9165 VISA PURCHASE CLASSIC TURF EQU MANSFIELD TX 07813024 010006 | 09/20 | 12.49 |
| XX9736 VISA PURCHASE THE HOME DEPOT # FT. WORTH TX 00000000 030533 | 09/20 | 24.04 |
| XX9736 VISA PURCHASE THE HOME DEPOT # FT. WORTH TX 00000000 030365 | 09/20 | 25.12 |
| XX1179 PURCHASE O'REILLY AUTO PA ALVARADO TX 35945901 046630 | 09/20 | 34.69 |
| XX9736 VISA PURCHASE THE HOME DEPOT # FT. WORTH TX 00000000 030524 | 09/20 | 43.86 |
| XX1179 VISA PURCHASE TIGER MART #21 VENUS TX 11520301 188265 | 09/20 | 63.97 |
| XX9736 VISA PURCHASE CHEVRON 0302458 MANSFIELD TX 00000000 057085 | 09/20 | 65.12 |
| XX9165 VISA PURCHASE KROGER FUEL CTR MANSFIELD TX 99999999 529937 | 09/20 | 68.22 |
| XX1179 VISA PURCHASE ALVARADO EXPRESS ALVARADO TX 00000000 047663 | 09/21 | 25.50 |
| XX1179 VISA PURCHASE QT 952 OUTSIDE MANSFIELD TX 001 889485 | 09/21 | 61.70 |
| XX9918 VISA PURCHASE QT 952 OUTSIDE MANSFIELD TX 001 871215 | 09/21 | 100.00 |
| XX9165 ATM WITHDRAWAL 1700 EAST BROAD ST MANSFIELD TX TX001648 003865 | 09/21 | 500.00 |
| XX6987 VISA PURCHASE MURPHY5753ATWALM MANSFIELD TX 92679601 504090 | 09/22 | 56.56 |
| XX9918 VISA PURCHASE 7-ELEVEN 38150 MANSFIELD TX 38144301 475500 | 09/22 | 57.99 |
| XX1179 VISA PURCHASE QT 955 OUTSIDE ALVARADO TX 001 956265 | 09/22 | 62.75 |
| XX9736 VISA PURCHASE SHELL OIL 575427 ALVARADO TX 00000000 003158 | 09/22 | 63.00 |

* * *  C O N T I N U E D  * * *

PINNACLE BANK MANSFIELD
1700 E BROAD ST                          ACCOUNT:        XXXXXX7894   09/30/2021
MANSFIELD, TX 76063-3400                 DOCUMENTS:              0


TELEPHONE:817-473-5979



DIVERSIFIED POWER SYSTEMS INC


===============================================================================
                PinnCheck Basic Business ACCOUNT XXXXXX7894
===============================================================================
             - - - - - - - - OTHER DEBITS - - - - - - - - -
ESCRIPTION                                                 DATE        AMOUNT
<1179 VISA PURCHASE TIGER MART #21 VENUS TX 11520301       09/23        61.67
  604880
<1179 VISA PURCHASE SHELL SERVICE ST ALVARADO TX 96029301  09/23        81.31
  065542
<1179 PURCHASE AUTOZONE 4239 1 ALVARADO TX 99999999 331881 09/23       238.83
<9165 PURCHASE THE HOME DEPOT # MANSFIELD TX 06269264      09/23       244.90
  382253
<9918 VISA PURCHASE LOVES COUNTRY MIDLOTHIAN TX 07969901   09/24        70.41
  079741
<9736 VISA PURCHASE ANGELES TIRE ALVARADO TX 2 047718      09/27        41.60
<1179 VISA PURCHASE 7-ELEVEN 38150 MANSFIELD TX 38144301   09/27        74.93
  214382
<9918 VISA PURCHASE ABBOTT TRAVEL CE ABBOTT TX 67197801    09/27        90.00
<1179 VISA PURCHASE QT 952 OUTSIDE MANSFIELD TX 001 972163 09/27        99.14
<9736 VISA PURCHASE DOLLAR GENERAL 1 ALVARADO TX 28877988  09/28        37.65
  077988
<9918 VISA PURCHASE SHELL SERVICE ST ROCKWALL TX 07564101  09/28        63.49
  048876
<1179 VISA PURCHASE TIGER WEATHERFORD TX 11521501 121987   09/28        82.43
<9918 VISA PURCHASE CHEVRON 0175390 NAVASOTA TX 00000000   09/28        95.52
  078551
<6987 VISA PURCHASE BLUEDOGINK 877-258-3364 FL 04812091    09/28       210.96
  075912
<6987 VISA PURCHASE STAPLES 00 MANSFIELD TX 001 013068     09/28       127.70
<6987 VISA PURCHASE BLUEDOGINK 877-258-3364 FL 04812091    09/28       620.95
  037960
<9736 VISA PURCHASE LILLIAN FOOD MAR LILLIAN TX 003 026416 09/29        80.00
<1179 VISA PURCHASE PARKWAY VALERO DALLAS TX 16182301      09/29        74.32
  022465
<1179 VISA PURCHASE QT 952 OUTSIDE MANSFIELD TX 001 247075 09/29        76.09
<1179 VISA PURCHASE PARKWAY VALERO DALLAS TX 16182301      09/29       100.00
  021816
<1179 VISA PURCHASE PARKWAY VALERO DALLAS TX 16182301      09/29       100.00
  021972
<1179 VISA PURCHASE QT 952 OUTSIDE MANSFIELD TX 001 181297 09/29       100.00
<1179 VISA PURCHASE QT 952 OUTSIDE MANSFIELD TX 001 220801 09/29       100.00
<1179 PURCHASE 7-ELEVEN FORT WORTH TX 00MU2V01             09/29       125.00
  127211945448
                  * * *  C O N T I N U E D  * * *

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

033 00051 01
ACCOUNT:
DOCUMENTS:     XXXXXX7994        PAGE:     6
                            0        09/30/2021

TELEPHONE: 817-473-5979

DIVERSIFIED POWER SYSTEMS INC

========================================================
PinnCheck Basic Business ACCOUNT XXXXXX7894
========================================================
- - - - - - - - - - OTHER DEBITS - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX1179 PURCHASE 7-ELEVEN FORT WORTH TX 00MU2V01 127212992200 | 09/29 | 140.00 |
| SERVICE CHARGE | 09/30 | 15.00 |
| XX1179 VISA PURCHASE TEXACO 0376270 ALVARADO TX 00000000 024857 | 09/30 | 80.00 |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR BUSINESS:                                  15.00

- - - - - - - DAILY BALANCE - - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 09/01   2,393.81 | 09/13   1,709.46 | 09/22     464.44 |
| 09/02   1,799.00 | 09/14   1,558.27 | 09/23   1,837.73 |
| 09/03   2,537.07 | 09/15     670.66 | 09/24   1,767.32 |
| 09/07   1,992.04 | 09/16   2,134.36 | 09/27   2,961.65 |
| 09/08   1,829.62 | 09/17   1,710.38 | 09/28   1,822.95 |
| 09/09   2,329.62 | 09/20   1,391.94 | 09/29     947.54 |
| 09/10   2,194.34 | 09/21     704.74 | 09/30   2,352.54 |

8:44 PM

10/04/21

# Diversified Power Systems, Inc.
## Reconciliation Summary
### Bank-Pinnacle savings (335), Period Ending 09/30/2021

|  | Sep 30, 21 |  |
|---|---|---|
| **Beginning Balance** |  | 23,104.27 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 3 items | -13,000.00 |  |
| Deposits and Credits - 11 items | 14,504.08 |  |
| **Total Cleared Transactions** | 1,504.08 |  |
| **Cleared Balance** |  | **24,608.35** |
| **Register Balance as of 09/30/2021** |  | 24,608.35 |
| **Ending Balance** |  | 24,608.35 |

PINNACLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

TELEPHONE: 817-473-5979

033 00051 00
ACCOUNT:                XXXXXX1335

PAGE: 1
09/30/2021

*Recon LB 10/4/21*

DIVERSIFIED POWER SYSTEMS INC
900 N WALNUT CREEK DR ST 100 414
MANSFIELD TX 76063

67

==============================================================
Start accepting your customers' favorite payment types, including EMV
chip cards and contactless payments. We offer customizable point-of-sale
systems that have competitive and consistent pricing you can count on.
To learn more, visit us at pinnbanktx.com/merchant-card-processing.
At Pinnacle Bank our Privacy Policy Notice is available to our customers
anytime. If you would like a copy of our Privacy Policy Notice,
you can receive one at your local branch, or you can review and
print the notice from pinnbanktx.com.
==============================================================

NON-PERSONAL SAV ACCOUNT XXXXXX1335
==============================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 06/30/21 | 23,104.27 |
| 116950239 PBFB TRANSFER INTERNAL TRANSFERS FROM | | | | |
| 5101017886 ON 7/01/21 AT 10:17 | | 1,000.00 | 07/01/21 | 24,104.27 |
| 115981164 PBFB TRANSFER INTERNAL TRANSFERS FROM | | | | |
| 5101017886 ON 7/08/21 AT 9:20 | | 2,000.00 | 07/08/21 | 26,104.27 |
| 118865172 PBFB TRANSFER INTERNAL TRANSFERS FROM | | | | |
| 5101017886 ON 7/15/21 AT 12:08 | | 2,500.00 | 07/15/21 | 28,604.27 |
| 111840336 PBFB TRANSFER INTERNAL TRANSFERS FROM | | | | |
| 5101017886 ON 7/20/21 AT 15:06 | | 3,000.00 | 07/20/21 | 31,604.27 |
| 119898494 PBFB TRANSFER INTERNAL TRANSFERS FROM | | | | |
| 5101017886 ON 7/27/21 AT 13:12 | | 1,500.00 | 07/27/21 | 33,104.27 |
| 117930703 PBFB TRANSFER INTERNAL TRANSFERS FROM | | | | |
| 5101017886 ON 7/28/21 AT 11:15 | | 1,000.00 | 07/28/21 | 34,104.27 |
| 112935649 PBFB TRANSFER INTERNAL TRANSFERS FROM | | | | |
| 5101017886 ON 7/29/21 AT 16:16 | | 1,500.00 | 07/29/21 | 35,604.27 |
| INTEREST | | 1.50 | 07/30/21 | 35,605.77 |
| 111340678 PBFB TRANSFER INTERNAL TRANSFERS FROM | | | | |
| 5101017886 ON 8/17/21 AT 14:56 | | 2,000.00 | 08/17/21 | 37,605.77 |
| 116937531 PBFB TRANSFER INTERNAL TRANSFERS TO 51010178 | | | | |
| 60 ON 8/30/21 AT 10:17 | 5,000.00 | | 08/30/21 | 32,605.77 |
| 116926207 PBFB TRANSFER INTERNAL TRANSFERS TO 51010178 | | | | |
| 86 ON 8/30/21 AT 10:16 | 7,000.00 | | 08/30/21 | 25,605.77 |
| INTEREST | | 1.57 | 08/31/21 | 25,607.34 |

* * * C O N T I N U E D * * *

EAGLE BANK MANSFIELD
1700 E BROAD ST
MANSFIELD, TX 76063-3400

033 00051 00
ACCOUNT:                    XXXXXX1335

PAGE:        2
09/30/2021

DIVERSIFIED POWER SYSTEMS INC

=================================================================
=================================================================
NON-PERSONAL SAV ACCOUNT XXXXXX1335
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| 111278340 PBFB TRANSFER INTERNAL TRANSFERS TO 51010178 | | | | |
| 60 ON 9/03/21 AT 4:50 | 1,000.00 | | 09/03/21 | 24,607.34 |
| INTEREST | | 1.01 | 09/30/21 | 24,608.35 |
| BALANCE THIS STATEMENT ............................ | | | 09/30/21 | 24,608.35 |

| | | | |
|---|---|---|---|
| TOTAL CREDITS | (11) | 14,504.08 | |
| TOTAL DEBITS | (3) | 13,000.00 | |

- - - - - - - - I N T E R E S T - - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 29,779.70 | INTEREST EARNED: | 4.08 |
| AVERAGE AVAILABLE BALANCE: | 29,779.70 | DAYS IN PERIOD: | 92 |
| INTEREST PAID THIS PERIOD: | 4.08 | ANNUAL PERCENTAGE YIELD EARNED: | .05% |
| INTEREST PAID 2021: | 8.35 | | |